

ОТ:Х

НОМЕР ТЕЛЕФОНА:

ДЕК. 21 2001 15:06  СТР6

*Приложение № 9*



Открытое акционерное общество
**«Качканарский горно-обогатительный комбинат «ВАНАДИЙ»**
624356, Россия, Свердловская область, г. Качканар, ул. Свердлова, 2.
Телетайп: 721255 Руда. Телефакс: 007-(34341)-21650.
Телекс: 721730 Купец СУ
Расчетный счет 40702810531201000090
Филиал ОАО«Уралпромстройбанк» в г.Нижняя Тура
кор/счет 30101810600000000762 ИНН 6615001962,
БИК 046552762 ОКПО 00186938

Директору
ОАО «Красноуральскмежрайгаз»
г-ну В.Г.Шишкину

От 8 февраля 2000 года  № 4050-110 А

В ответ на Ваше письмо от 4 февраля 2000 года (вх. № 370 от 7 февраля 2000 года) ОАО «Качканарский горно-обогатительный комбинат «Ванадий» сообщает следующее:

1. Настоящим ОАО «Качканарский горно-обогатительный комбинат «Ванадий» подтверждает, что между Открытым акционерным обществом «Красноуральскмежрайгаз» (далее Кредитор) и Открытым акционерным обществом «Качканарский горно-обогатительный комбинат «Ванадий» (далее Должник) 24 января 1997 года был заключен Договор № 4п на снабжение природным газом. На основании данного договора между Кредитором и Должником с 1.01.1997 года по 31.12.1998 года существовали отношения по поставке газа.

2. Настоящим ОАО «Качканарский горно-обогатительный комбинат «Ванадий» подтверждает, что в соответствии с указанным договором Кредитор поставлял в течение 1997 и 1998 года природный газ.

3. Настоящим ОАО «Качканарский горно-обогатительный комбинат «Ванадий» подтверждает, что согласно счетам-фактурам стоимость поставленного по договору № 4п от 24.01.1997 года на снабжение природным газом составила 67 692 021 рубль. Указанная задолженность была частично погашена Должником. В результате погашения задолженность ОАО «Качканарский горно-обогатительный комбинат «Ванадий» перед Кредитором по договору № 4п от 24.01.1997 года составила 22 424 392=04 рубля. В подтверждении этого Должник и Кредитор подписали Акт сверки взаимных расчетов между Должником и Кредитором по состоянию на 1.12.1999 года.

4. Настоящим ОАО «Качканарский горно-обогатительный комбинат «Ванадий» **признает** требование ОАО «Красноуральскмежрайгаз», основанное на договоре № 4п от 24.01.1997 года на снабжение природным газом, в размере <u>22 424 392=04 рубля.</u>

5. Настоящим ОАО «Качканарский горно-обогатительный комбинат «Ванадий» подтверждает, что ОАО «Качканарский горно-обогатительный комбинат «Ванадий» не погасило задолженность, образовавшуюся по договору № 4п от 24.01.1997 года на снабжение природным газом перед ОАО «Красноуральскмежрайгаз», размере <u>22 424 392=04 рубля.</u>

2

6. Настоящим ОАО «Качканарский горно-обогатительный комбинат «Ванадий» доводит до Вашего сведения, что данная задолженность не будет погашена в связи с отсутствием у ОАО «Качканарский горно-обогатительный комбинат «Ванадий» денежных средств.

С уважением,
Генеральный директор
ОАО «Качканарский горно-
обогатительный комбинат «Ванадий»



А.А.Козицын

A - 1174

Exhibit 6

| | |
|---|---|
| [company logo] | |
| **Public Joint Stock Company Kachkanarskiy gorno-obogatitel'nyi kombinat VANADIY** [Vanadium | |

Mining and Processing Works of Kachkanar] 624356 Russia, Sverdlovsk Oblast, Kachkanar, ul. Sverdlova, 2 Teletype: 721255 Ruda Fax: 007 (34341) 21650 Telex: 721730 Kupets SU Settlement Account # 40702810531201000090 at OAO Uralpromstroybank Branch in Nizhnyaya Tura Correspondent Account # 30101810600000000762 Taxpayer ID: 6615001962 Banking Code: 046552762 OKPO [All-Russia Classification of Enterprises and Organizations]: 00186938 Dated February 21, 2000    No. 4050-149A        **To: Mr. V. G. Shishkin,**
**Director  OAO Krasnoural'skmezhraygaz**

In response to your letter dated February 15, 2000 (Ref. No. 493A received February 16, 2000), OAO [public joint stock company] Kachkanarskiy gorno-obogatitel'nyi kombinat VANADIY [Vanadium Mining and Processing Works of Kachkanar] advises as follows:

1.  OAO Kachkanarskiy gorno-obogatitel'nyi kombinat VANADIY hereby confirms **again** that on January 24, 1997, Natural Gas Delivery Contract No. 4/p was entered into by and between the Public Joint Stock Company Krasonural'skmezhraygaz (hereinafter referred to as the "Lender) and the Public Joint Stock Company Kachkanarskiy gorno-obogatitel'nyi kombinat Vanadiy (hereinafter referred to as the "Debtor"). Based on this contract, gas delivery relations existed between the Lender and the Debtor from January 01, 1997 through December 31, 1998.

2.  OAO Kachkanarskiy gorno-obogatitel'nyi kombinat VANADIY hereby confirms **again** that, in accordance with the above-mentioned contract, the Lender made natural gas deliveries during 1997 and 1998.

3.  OAO Kachkanarskiy gorno-obogatitel'nyi kombinat VANADIY hereby confirms **again** that the invoice amount of the gas delivered under Contract No. 4p dated January 24, 1997 was 67,692,021 rubles. This liability was partially discharged by the Debtor. As a result of such discharge, the liability of OAO Kachkanarskiy gorno-obogatitel'nyi kombinat VANADIY to the Lender under Contract No. 4p dated January 24, 1997 became 22,424,392.04 rubles. In confirmation thereof, the Debtor and the Lender executed a Certificate of Clearing and Reconciliation between the Debtor and the Lender as of December 1, 1999.

4.  OAO Kachkanarskiy gorno-obogatitel'nyi kombinat VANADIY hereby **acknowledges** again the demand made by OAO Krasonural'skmezhraygaz under Natural Gas Delivery Contract No. 4p dated January 24, 1997 for **22,424,392.04 rubles**.

5.  OAO Kachkanarskiy gorno-obogatitel'nyi kombinat VANADIY hereby confirms **again** that OAO Kachkanarskiy gorno-obogatitel'nyi kombinat VANADIY **did not discharge the liability** accrued under Natural Gas Delivery Contract No. 4p dated January 24, 1997 to OAO Krasonural'skmezhraygaz for **22,424,392.04 rubles**.

6. OAO Kachkanarskiy gorno-obogatitel'nyi kombinat VANADIY hereby notifies you **again** that the said liability will not be discharged because of the lack of funds of OAO Kachkanarskiy gorno-obogatitel'nyi kombinat VANADIY.

[signature]

A. A. Kozitsyn

General Director
OAO Kachkanarskiy gorno-
obogatitel'nyi kombinat VANADIY

[seal]

A - 1177

ОТ: №                                      НОМЕР ТЕЛЕФОНА:                           ДЕК. 21 2001 15:07  СТР8



Открытое акционерное общество
«Качканарский горно-обогатительный комбинат «ВАНАДИЙ»
624356, Россия, Свердловская область, г. Качканар, ул. Свердлова, 2.
Телетайп: 721255 Руда. Телефакс: 007-(34341)-21650.
Телекс: 721730 Купец СУ
Расчетный счет 40702810531201000090
Филиал ОАО«Уралпромстройбанка» в г.Нижняя Тура
кор/счет 30101810600000000762 ИНН 6615001962,
БИК 046552762 ОКПО 00186938

От 21 февраля 2000 года № 4050-149А

Директору
ОАО «Красноуральскмежрайгаз»
г-ну В.Г.Шишкину

В ответ на Ваше письмо от 15 февраля 2000 года (вх. № 493А от 16 февраля 2000 года) ОАО «Качканарский горно-обогатительный комбинат «Ванадий» сообщает следующее:

1. Настоящим ОАО «Качканарский горно-обогатительный комбинат «Ванадий» повторно подтверждает, что между Открытым акционерным обществом «Красноуральскмежрайгаз» (далее Кредитор) и Открытым акционерным обществом «Качканарский горно-обогатительный комбинат «Ванадий» (далее Должник) 24 января 1997 года был заключен Договор № 4п на снабжение природным газом. На основании данного договора между Кредитором и Должником с 1.01.1997 года по 31.12.1998 года существовали отношения по поставке газа.

2. Настоящим ОАО «Качканарский горно-обогатительный комбинат «Ванадий» повторно подтверждает, что в соответствии с указанным договором Кредитор поставлял в течение 1997 и 1998 года природный газ.

3. Настоящим ОАО «Качканарский горно-обогатительный комбинат «Ванадий» повторно подтверждает, что согласно счетам-фактурам стоимость поставленного по договору № 4п от 24.01.1997 года газа составила 67 692 021 рубль. Указанная задолженность была частично погашена Должником. В результате погашения задолженность ОАО «Качканарский горно-обогатительный комбинат «Ванадий» перед Кредитором по договору № 4п от 24.01.1997 года составила 22 424 392=04 рубля. В подтверждении этого Должник и Кредитор подписали Акт сверки взаимных расчетов между Должником и Кредитором по состоянию на 1.12.1999 года.

4. Настоящим ОАО «Качканарский горно-обогатительный комбинат «Ванадий» повторно <u>признает</u> требование ОАО «Красноуральскмежрайгаз», основанное на договоре № 4п от 24.01.1997 года на снабжение природным газом, в размере <u>22 424 392=04 рубля.</u>

5. Настоящим ОАО «Качканарский горно-обогатительный комбинат «Ванадий» повторно подтверждает, что ОАО «Качканарский горно-обогатительный комбинат «Ванадий» **не погасило задолженность,** образовавшуюся по договору № 4п от 24.01.1997

A - 1178

2

года на снабжение природным газом перед ОАО «Красноуральскмежрайгаз», размере **22 424 392=04 рубля**.

6. Настоящим ОАО «Качканарский горно-обогатительный комбинат «Ванадий» повторно доводит до Вашего сведения, что данная задолженность не будет погашена в связи с отсутствием у ОАО «Качканарский горно-обогатительный комбинат «Ванадий» денежных средств.

С уважением,
Генеральный директор
ОАО «Качканарский горно-
обогатительный комбинат «Ванадий»                                    А.А.Козицын

FEDERAL SERVICE OF RUSSIA IN
MATTERS OF INSOLVENCY AND
FINANCIAL RECOVERY

Attn: A. P. Vorobyev

Chairman of the Government of Sverdlovsk
Province

URAL-SIBERIAN INTER-REGIONAL
TERRITORIAL BODY

*AGENCY IN CHARGE OF SVERDLOVSK
PROVINCE*

**CHIEF**

**3 Oktiabrskaia Square, Ekaterinburg,
620031**
Phone/Fax: 51-66-13, Fax: 58-68-96
E-mail: root@fsdn.ask.ru
February 24, 2000, No. 744/1-034

To No. _____ of _____

Dear Aleksei Petrovich:

The Agency has received information from a representative of OOO Unia stating that the company has submitted to the Court of Arbitration of Sverdlovsk Province an application to declare OAO Vanadii Mining and Milling Complex of Kachkanar insolvent (bankrupt).

OAO Vanadii Mining and Milling Complex of Kachkanar is included in the list of major organizations with economic and social significance approved by the Federal Service of Russia in Matters of Insolvency. In the event that the Court of Arbitration of Sverdlovsk Province commences a monitoring procedure at OAO Vanadii Mining and Milling Complex of Kachkanar, in accordance with Section 7 of the Regulation on the Licensing of the Activities of Individuals as Arbitration Managers, the arbitration manager must have a third category arbitration manager license.

In accordance with Section 3 of the RF Cabinet Decree No.1100-p of July 10, 1999, in bankruptcy procedures with respect to major economically or socially significant organizations, in the event of the impossibility to appoint a third category arbitration manager, it is recommended that, pursuant to Section 4, Article 185 of the Federal Insolvency (Bankruptcy) Act, the Federal Financial Recovery and Bankruptcy Service of Russia presents to the courts of arbitration associates of the Service for the purpose of their appointment as arbitration managers.

No arbitration managers with a license for a third category arbitration manager have been registered with the Court of Arbitration of Sverdlovsk Province.

Based on the above and considering the social and economic significance of the enterprise for Sverdlovsk Province, I would like to advise you that, in the event that the court received an

application for proceedings by the Court of Arbitration of Sverdlovsk Province for the purpose of the appointment of a provisional manager of OAO Vanadii Mining and Milling Complex of Kachkanar, the Agency in charge of Sverdlovsk Province, the Ural-Siberian Inter-regional Territorial Body of the Federal Service of Russia in Matters of Insolvency will nominate an associate of the Agency as a candidate for this position – the Deputy Chief of the Agency, Oleg Stanislavovich Kozyrev. Please express your opinion in this matter and the proposed candidacy.

Enclosures: information regarding O. S. Kozyrev on 1 sheet, 1 copy.


[signature]

S. V. Fomin

**EXERPT**

From the Personnel Sheet

OLEG STANISLAVOVICH KOZYREV

| | | | |
|---|---|---|---|
| Date of Birth: | April 15, 1962 | Place of Birth: | Sverdlovsk |
| **Nationality:** | **Russian** | | |
| Education: | **University** | **Graduated in 1989** | From the Sverdlovsk Institute of Engineering Education |
| Major: | Electrical Engineering | | |
| | | 9/1/90 to 3/1/91 | Courses of continuing education at the Higher School of KGB in Nizhni Novgorod |
| | | 1999 | Training in the program for anti-crisis managers at the UrAGS [acronym unclear] in Sverdlovsk |
| Academic Degrees | Does not hold | | |
| Command of Foreign Languages | German, with dictionary | | |
| Is (S)He Member of Parliament? | No | | |
| Government Awards | Does not hold | | |
| Trips Abroad | None | | |

Previous Work Experience:

| | |
|---|---|
| 1977-1981 | Student at the Technical High School of Mechanical Engineering, Sverdlovsk |
| 1981-1983 | Service in the KGB Border Units of the USSR |
| 1984-1986 | Foreman of the Thermal Processing Shop of Uralmash Manufacturing Association |
| 1986-1999 | Service at the Administration of KGB – Federal Security Service of Russia for Sverdlovsk Province, operative work |
| 1999-1/1/2000 | Chief of the General Department of the Territorial Body of the Federal Service of Russia in Matters of Insolvency |
| 1/1/2000-Present | **Head of the Agency for Sverdlovsk Province** **Uralo-Siberian Inter-Regional Territorial Body** **Federal Service of Russia in Matters of Insolvency** |

Head of the Agency for Sverdlovsk Province
Uralo-Siberian Inter-Regional Territorial Body
**Federal Service of Russia in Matters of Insolvency:    [signature]    S. V. Fomin**

ФЕДЕРАЛЬНАЯ СЛУЖБА РОССИИ
ЮДЕЛАМ О НЕСОСТОЯТЕЛЬНОСТИ
И ФИНАНСОВОМУ ОЗДОРОВЛЕНИЮ

УРАЛО-СИБИРСКИЙ МЕЖРЕГИОНАЛЬНЫЙ
ТЕРРИТОРИАЛЬНЫЙ ОРГАН

**АГЕНТСТВО
ПО СВЕРДЛОВСКОЙ ОБЛАСТИ**

**НАЧАЛЬНИК**

620031, г. Екатеринбург, пл. Октябрьская, 3
тел./факс 51-66-13, факс: 58-68-96
E-mail: root@fsdn.ask.ru

24.02.2000 № 744/1-034

на № _____ от _____

Председателю правительства
Свердловской области

Воробьеву А.П.

Уважаемый Алексей Петрович!

В агентство поступила информация от представителя ООО «Уния» о подаче указанным обществом в Арбитражный суд Свердловской области заявления о признании ОАО «Качканарский горно-обогатительный комбинат «Ванадий» несостоятельным (банкротом).

ОАО «Качканарский ГОК «Ванадий» включен в перечень крупных, экономически и социально значимых организаций, утвержденному ФСДН России. В случае введения Арбитражным судом Свердловской области процедуры наблюдения на ОАО «Качканарский ГОК «Ванадий» арбитражный управляющий, согласно п.7 Положения о лицензировании деятельности физических лиц в качестве арбитражных управляющих, должен иметь лицензию арбитражного управляющего третьей категории.

В соответствии с п.3 распоряжения Правительства РФ от 10.07.99г. №1100-р при проведении процедур банкротства в отношении крупных, экономически или социально значимых организаций в случае отсутствия возможности назначения арбитражного управляющего третьей категории ФСФО России предписано обеспечивать согласно п.4 ст.185 Федерального закона «О несостоятельности (банкротстве)» представления арбитражным судам сотрудников Службы для их назначения арбитражными управляющими.

В Арбитражном суде Свердловской области арбитражных управляющих, имеющих лицензию арбитражного управляющего третьей категории, не зарегистрировано.

На основании вышеизложенного и учитывая социально-экономическое значение предприятия для Свердловской области, информирую Вас, что в случае принятия судом заявления к производству Арбитражному суду Свердловской области для назначения временным

A - 1184

управляющим ОАО «Качканарский ГОК «Ванадий» агентством по Свердловской области УСМТО ФСДН России будет представлена кандидатура сотрудника агентства – заместителя начальника агентства Козырева Олега Станиславовича. Прошу высказать Ваше мнение по указанному вопросу и предложенной кандидатуре.

Приложение: справка-объективка на Козырева О.С. на 1 л. в 1 экз.

С.В.Фомин

ВЫПИСКА

из листка по учету кадров

**КОЗЫРЕВ ОЛЕГ СТАНИСЛАВОВИЧ**

Дата рождения    15 апреля 1962              Место рождения  Свердловск

Национальность   русский

Образование       высшее        Окончил  в 1989г.  Свердловский инженерно-
                                                          педагогический институт

Специальность     Электроэнергетика

01.09.90 по 01.03.91г. курсы переподготовки
при Высшей школе КГБ, г.Нижний Новгород.

в 1999г. прошел обучение по программе под-
готовки антикризисных управляющих при
УрАГС г.Свердловск

Ученая степень, ученые звания              не имеет.

Какими иностранными языками владеет   немецкий со словарем

Является ли народным депутатом          не является

Имеет ли государственные награды        не имеет

Был ли за границей                              не был

Работа в прошлом:

1977 - 1981 г.г.  -  учащийся электромеханического техникума,  г. Свердловск
1981 – 1983г.г.  -  служба в Пограничных войсках КГБ СССР
1984 – 1986г.г.  -  мастер термообрубного цеха ПО «Уралмаш»
1986 – 1999г.г.  -  служба в Управлении КГБ – ФСБ РФ по Свердловской области, на
                         оперативной работе
1999 – 01.01.2000г.г  -  начальник общего отдела ТО ФСДН России в Свердловской
                              области
01.01.2000 – по наст. время - заместителя начальника агенства –заместителя начальника
                              отдела агенства по Свердловской области УСМТО ФСДН России

Начальник агенства по Свердловской области
УСМТО ФСДН России                                                         С.В.Фомин

Decree of the Government of the Russian Federation of 7/10/99 No. 1100-R

## Government of the Russian Federation

### Decree of July 10, 1999 No. 1100-R

For purposes of protecting State interests in the implementation of bankruptcy procedures in relation to large economically or socially significant organizations, as well as to organizations having strategic significance for protecting national security:

1. To the Federal Service of Russia for Financial Reorganization and Bankruptcy, to guarantee permanent monitoring of activity of the arbitration managers at all stages of bankruptcy legal procedures existing in relation to large economically or socially significant organizations, and to enterprises of the defense industry, the privatization of which is requested, as well as to stockholder companies manufacturing products (goods and services) that have strategic significance for the protection of national security of the State referring first of all to:

the prevention of damage to the economic and national security of the State;

the execution of payments to the federal budget and State extra-budgetary funds.

2. Upon discovery of violations of legislation of the Russian Federation as well as of action (decisions) damaging to the interests of the State, and to the Federal Service of Russia for Financial Reorganization and Bankruptcy;

to present in an established manner to Arbitration Court the conclusions regarding projects of amicable agreements, plans for conducting procedures of outside management and competing production, as well as for concrete action (decisions) of arbitration managers and creditors;

to expeditiously carry out decisions committing the arbitration manager to eliminate violations found, or to apply other authority of the licensing agency;

to provide Arbitration Court with a proposal for dismissing an arbitration manager from the execution of his duties in connection with the review of the license.

to return to Arbitration Court with statements defending State interests at the execution of bankruptcy procedures.

3. To the Federal Service of Russia for Financial Reorganization and Bankruptcy in compliance with Clause 4, Article 185 of the Federal Bankruptcy Law, to assure the presentation to Arbitration Court of employees of the Service for their assignment as arbitration managers upon the execution of bankruptcy procedures in relation to large economically or socially significant organizations in the event of the absence of the possibility of assigning as arbitration managers persons with the a license of third category arbitration manager.

4. To the Federal Service of Russia for Financial Reorganization and Bankruptcy:

Within one week, to bring confirmed lists of large economically or socially significant organizations located within the territory of the corresponding subjects of the Russian Federation to Arbitration Court.

Within one month, to certify methodological and other departmental documents

necessary for assuring the tasks of employees of the Federal Service of Russia for Financial Reorganization and Bankruptcy who are appointed as arbitration managers.

Chairman of the Government
of the Russian Federation
S. STEPASHIN

ДЕК. 21 2001 15:36 СТР4

ОТ:Х

НОМЕР ТЕЛЕФОНА:

*Приложение №4*

РАСПОРЯЖЕНИЕ Правительства РФ от 10.07.99 N 1100-р

## ПРАВИТЕЛЬСТВО РОССИЙСКОЙ ФЕДЕРАЦИИ

### РАСПОРЯЖЕНИЕ
от 10 июля 1999 г. N 1100-р

В целях обеспечения государственных интересов при проведении процедур банкротства в отношении крупных, экономически или социально значимых организаций, а также организаций, имеющих стратегическое значение для обеспечения национальной безопасности:

1. Федеральной службе России по финансовому оздоровлению и банкротству обеспечить постоянный контроль за деятельностью арбитражных управляющих на всех стадиях процедур банкротства, осуществляемых в отношении крупных, экономически или социально значимых организаций, предприятий оборонного комплекса, приватизация которых запрещена, а также акционерных обществ, производящих продукцию (товары, услуги), имеющих стратегическое значение для обеспечения национальной безопасности государства, направленный в первую очередь на:

предупреждение нанесения ущерба экономической и национальной безопасности государства;

осуществление платежей в федеральный бюджет и государственные внебюджетные фонды.

2. При выявлении нарушений законодательства Российской Федерации, а также действий (решений), наносящих ущерб интересам государства, Федеральной службе России по финансовому оздоровлению и банкротству:

представлять в арбитражный суд в установленном порядке заключения по проектам мировых соглашений, планов проведения процедур внешнего управления и конкурсного производства, а также по конкретным действиям (решениям) арбитражных управляющих и кредиторов;

незамедлительно выносить решение, обязывающее арбитражного управляющего устранить выявленные нарушения либо применять иные полномочия лицензирующего органа;

вносить в арбитражный суд предложение об отстранении арбитражного управляющего от исполнения им своих обязанностей в связи с отзывом лицензии;

обращаться в арбитражный суд с заявлениями в защиту государственных интересов при проведении процедур банкротства.

3. При проведении процедур банкротства в отношении крупных, экономически или социально значимых организаций в случае отсутствия возможности назначения арбитражным управляющим лица, имеющего лицензию арбитражного управляющего третьей категории, Федеральной службе России по финансовому оздоровлению и банкротству обеспечивать в соответствии с пунктом 4 статьи 185 Федерального закона "О несостоятельности (банкротстве)" представление арбитражным судам сотрудников Службы для их назначения арбитражными управляющими.

4. Федеральной службе России по финансовому оздоровлению и банкротству:

в недельный срок довести до арбитражных судов утвержденные перечни крупных, экономически или социально значимых организаций, расположенных на территории соответствующих субъектов Российской Федерации;

в месячный срок утвердить методические и другие ведомственные акты, необходимые для обеспечения работы сотрудников Федеральной службы России по финансовому оздоровлению и банкротству, назначенных арбитражными управляющими.

Председатель Правительства
Российской Федерации
С.СТЕПАШИН

A - 1190

*INFORM AUDIT LLC*

APPROVED:
Director, Inform Audit
Auditors, Inc.
[signed] V. V. Farlenkova

[seal] Russian Federation, City of Yekaterinburg*Reg. No. [illegible] series [illegible]*/
Limited Liability Company/
Inform Audit]

AUDITOR'S REPORT
regarding identification of outstanding debts
of VANADIY Mine and Mill of Kachkanar Open Joint Stock Company
as of 03/24/2000

Yekaterinburg                                                          April 21,
2000

Inform Audit Auditors Inc. (Address: ul. Novaya 9, office 4, 620007
Yekaterinburg, Taxpayer ID No. 666210271, Settlement Acct. No. 407028
10525010064901 at Severnaya Kazna Bank Open Joint Stock Company, Corr. Acct. No.
301018100000000854, Bank ID Code 046551854; Auditor's license No. 002932 issued
November 23, 1999, valid for three years from date of issue), represented by auditors
Lyudmila Anatolievna Sergeyeva (Professional Auditor's Certificate No. 002068) and
Galina Mikhailovna Korkina (Professional Auditor's Certificate No. 002063), has
completed an audit of the accounts payable of VANADIY Mine and Mill of Kachkanar
Open Joint Stock Company, current as of 03/24/2000.

VANADIY Mine and Mill of Kachkanar Open Joint Stock Company was duly
registered as a corporation by Resolution No. 348 of the Chief of Administration of the
City of Kachkanar, dated 04/15/93, registration number 0422. State Registration
Certificate No. 0422, series III-101.

The Company's primary business activities pursuant to its charter are as follows:
-       Manufacture and sale of ferro-vanadium concentrate, agglomerate, pellets, and
        refined mineral products;
-       Development of mineral deposits for surface mining;
-       Mining and mining facility operations;
-       Exploratory drilling for rock minerals;
-       Subsoil resource use, etc.

The Company's share capital is 192,932,126 rubles.

This audit was performed in accordance with the Interim Rules Governing Audit
Activity in the Russian Federation (enacted by RF Presidential Edict No. 2263, 12/22/93).

The audit used data from the KRAB comprehensive automated accounting
program used at the Company, transaction records, and ledgers.

The audit has revealed that as of 03/24/2000, the principal amount of the
Company's outstanding debt (less late payment fees and penalty interest) totaled
2,446,881,295.19 rubles (see attachments 1 and 2), consisting of:
-       126,649,000 rubles payable to creditors secured by pledge;
-       197,712,302 rubles payable to the tax authorities and non-budgetary
        social welfare funds;
-       2,122,519,993.19 rubles payable to other creditors.

Annex 1 hereto is a list of the identified creditors of VANADI Mine and Mill of
Kachkanar Open Joint Stock Company.

An Agreement No. 3/U-222 on pledge of warehouse inventory, dated 06/10/99,
was entered into with the Russian Federation Savings Bank. The pledged property
consisted of pellets and agglomerate. The pledge secured a certain loan agreement with
LENEX LLC, with a repayment date of 12/10/99.

There exist no other pledge agreements with creditors; promissory notes were
issued to certain creditors (duly recorded in relevant Acts of Transfer and Acceptance)
under the following agreements:

Joint Activity Agreement No. 205, dated 1997, with ABC Invest CJSC;

Agreement No. 54-U, dated 08/08/97, with Nikamet LLC;
Agreement No. 10/12, dated 12/19/97, with Energy Finance Company CJSC.

Some obligations under the above listed agreements remained outstanding as of 03/24/2000; however, the affected creditors have not yet exercised their right to redeem the promissory notes involved. Therefore, the creditors so secured could qualify as creditors with unasserted claims.

The Company's accounting records correctly reflect this amount in off-balance-sheet account No. 009, Security against obligations, payments made, which serves as the basis for an annotation made in Form No. 5, Attachment to Balance Sheet and an explanatory note to
Line 400, Pledged Assets.

Attachment 2 lists the company's tax and social welfare fund arrears, less late payment fees and penalty interest, as per the following accounts:

No. 67, Settlements with non-budgetary social welfare funds;
No. 68, Settlements with the budget;
No. 69, Statutory social welfare and social security insurance contributions.

The amount of debt arising from contractual relationships with other legal entities has been determined based upon figures from the following accounts:

60-1, Payments for materials received;
60-2, Payments to contractors and institutes in the Capital Construction Directorate;
60-3, Payments for services rendered;
76-3, Settlement of reciprocal obligations;
65, Insurance payments;
75, Dividend payments;
90, Short-term commercial credits;
94, Short-term loans.

Account 65 shows that the Company owes insurance premiums to the insurance company Kamennyj Poyas, in the amount of 1,180,278.15 rubles, under two separate voluntary medical insurance agreements, one unnumbered dated 03/31/1999, and agreement No. 29, dated 09/01/1999.

As of 03/24/2000, account 75 showed no "dividends earned but not paid to legal entities."

Account 90, Short-term commercial credits, showed outstanding debts to two banks:

Urals Bank for Reconstruction and Development: 30,170,925 rubles (Agreement No.
04-09-104, dated March 16, 2000, repayment date 03/31/2000);
Yuta Bank: 407 rubles (1995 loan agreement).

Account 94, Short-term loans, showed the following creditors, including two foreign companies which provided loans in foreign currency:

Norwest Systems LTD. (Dublin, Ireland): $6,900,000 (19,920,000 rubles), under Agreement No. 234.0113, dated 07/13/1999, repayment date 01/08/2000;

Nexis Products LLC: $7,000,000 (196,443 rubles [sic]), under Agreement No. SWER/07-99 dated 07/13/99, repayment date 01/08/2000.

There are two creditors on ruble-denominated loans:

Lenex LLC: 132,335,660 rubles, under Agreement No. 10-99/3, dated 12/20/99, repayment date 03/20/99 [sic].

Poliprom LLC, 137,170,380 rubles, under Assignment Agreement No. 18-99/UP dated 12/09/99. Poliprom LLC is the assignee of collection rights under a loan agreement No. 08-99/3, June, 1999, originally entered into by and between the Company and Lenex LLC.

Attachment 3 hereto is a separate listing of companies and organizations who hold promissory notes issued by Vanadi Mine and Mill OJSC, but which had not presented their notes for redemption as of the date of this report (03/24/2000), and/or whose notes had not yet come due.

The company's outstanding debt amount of 2,446,881,295.19 rubles is corroborated by relevant contracts, and is reflected in appropriate transaction records and accounting ledgers.

Auditors:

[signature] L. A. Sergeyeva

[signature] G. M. Korkina

[see source for Englis
[see source for nimbers]

### ROSTER OF CREDITORS OF OAO KACHKANAR VANADIY GOR, AS OF 03/24/2000

ATTACHMENT 1

| Creditor number | | | Corporate shareholders | City | Taxpayer id number | Postalcode |
| --- | --- | --- | --- | --- | --- | --- |
| | Address | | Phone Number | | | |
| | code | Company name | | | | |
| 1 | | OOO PREDPRIYATIYE LEBAUT | YEKATERINBURG | | | UL. LENINA, |
| 28 | | | | | | |
| 2 | | OOO NEXIS | MOSCOW | | | UL. B. |
| MOLCHANOVKA, 23/20 BLDG. 1 | | | | | | |
| 3 | | KRASNOURALSKMEZHRAIGAZ | KRASNOURALSK | | | UL. |
| USTINOVA, 34 | | | | | | |
| 4 | | OOO TEPLOSTROYAVTOMATIKA | MOSCOW | | | UL. |
| PRIGOROVA, 2A | | | | | | |
| 5 | | AOZT PRICE ELECTRONICS | MOSCOW | | | UL. RADIO, 17 |
| 6 | | OOO PROMTREYSSTROY | MOSCOW | | | UL. |
| KALANCHEVSKAYA, 21/1, BLDG. 1 | | | | | | |
| 7 | | AO SVERDLOVENERGO ELECTROENERGIYA | | YEKATERINBURG | | |
| | UL. LENINA, 36 | | | | | |
| 8 | | AOOT REMELECTRO | KACHKANAR | | | PROMBAZA |
| BO BOX 156 | | | | | | |
| 9 | | SVERDLOVENERGO TEPLOENERGIYA | | YEKATERINBURG | | |
| | UL KUZNETCHNAYA, 92 | | | | | |
| 10 | | AOZT PULSAR | KOMSOMOLSK-ON-AMUR | | | UL |
| SEVASTOPOLSKAYA, 23-26 | | | | | | |
| 11 | | SOOOI IZBAVLENIYE | KACHKANAR | | | UL |
| SVERDLOVA, 47 | | | | | | |
| 12 | | ZAO NPP MASHPROM | YEKATERINBURG | | | UL. LENINA, |

A - 1195

85

| | | | | | | |
|---|---|---|---|---|---|---|
| 13 | | OOO MOBITEX | MOSCOW | | | UL. |
| GENERALA GLAGOLEVA, 5, BLDG. 2 | | | | | | |
| 14 | | VOSTOKMETALLURGMONTAZH BMM | | KACHKANAR | | |
| 15 | | OOO TAGILMYASOPROM | NIZHNIY TAGIL | | | UL. |
| KRASNOZNAMENNAYA 75 | | | | | | |
| 16 | | OOO TRADE HOUSE OAO VANADIY | | ELISTA | | UL. |
| LENINA, 249, OFC.505 (KACHKANAR UL. SVERDLOA, 2) | | | | | | |
| 17 | | SPAO SUS | LESNOY | | | UL. LENINA, |
| 76 | | | | | | |
| 18 | | AP CHELYAB. ELECTROVOZOREMONTNIY ZAVOD | | CHELYABINSK | | |
| UL. KOSAREVA, 1 | | | | | | |
| 19 | | AOOT VYSOKOGORSKIY GOK | NIZHNIY TAGIL | | | UL. FRUNZE, |
| 17 | | | | | | |
| 20 | | OOO DORSTROYKOMPLEKT | NIZHNYAJA TURA | | | UL. ILYITCHA, |
| 11 | | | | | | |
| 21 | | PMS-278 GORKOV RAILWAYS | NIZHNIY NOVGOROD | | | UL. |
| OKTYABRSKOY REVOLYUTSII, 78 | | | | | | |
| 22 | | MIKHAILOVSKIY GOK | ZHELEZNOGORSK | | | UL. LENINA, |
| 21 | | | | | | |
| 23 | | ZAO NORTH-EAST RAILWAYS TRANSACTION CLEARING CENTER | | YEKATERINBURG | | |
| UL. FRUNZE, 21 | | | | | | |
| 24 | | OOO SNABENERGOSBYT | MOSCOW | | | |
| BESKUDNIKOVSKIY BLVD., 57 | | | | | | |
| 25 | | OOO TD GERMES | ELISTA | | | UL. LENINA, |
| 249, OFC.505 | | | | | | |
| 26 | | AO RUDPROM | MOSCOW | | | UL. |
| SLAVYANSKAYA PLOSHAD, 2 | | | | | | |

A - 1196

| | | | | | |
|---|---|---|---|---|---|
| 27 | ZAO NPKL BURKOMPLEKT | YEKATERINBURG | | | UL. |
| STUDENCHESKAYA, 16-101 | | | | | |
| 28 | GP SINPO-PRODUCE | YEKATERINBURG | | | PL. |
| OKTYABRSKAYA, | | | | | |
| 29 | ZAO TB AGRANS | | | | TYUMEN |
| OBLAST, UL. GERTSENA, 102 | | | | | |
| 30 | OOO TRADE HOUSE VANADIY | ELISTA | | | UL. LENINA, |
| 249, OFC 505 | | | | | |
| 31 | OOO TRIGRAN | YEKATERINBURG | | | |
| UL.LUNACHARSKOGO, 194-214 | | | | | |
| 32 | OOO AKCEPTFINPROM | YEKATERINBURG | | | UL. LENINA, |
| 50A, BLDG 63 | | | | | |
| 33 | OAOURALTORGSPETSTEHNICA | ZARECHNIY | | | UL. |
| KOMSOMOLSKAYA, 3 (YU/A SVERDLOVSK OBLAST, POSYOLOK URALSKIY, 105) | | | | | |
| 34 | OAO SMU 2 URALMETALLURGMONTAZH | | YEKATERINBURG | | |
| UL. VAINERA, 346 | | | | | |
| 35 | OOO LIKTONS | MOSCOW | | | UL. |
| OLONETSKAYA, 19 | | | | | |
| 36 | OOO UNIYA | KACHKANAR | | | |
| PROMPLOSHADKA BLDG. SU-4 | | | | | |
| 37 | OAO PEGO | PERVOURALSK | | | UL. SEROVA, |
| 4A | | | | | |
| 38 | AO RUGORMASH | VORONEZH | | | UL. |
| CHEBYSHEVA, 13 | | | | | |
| 39 | OOO STROYSERVICE-99 | YEKATERINBURG | | | UL. |
| SAKHALINSKAYA, 3 | | | | | |
| 40 | KOCTOMUKSHA CUSTOMS HOUSE | | KOCTOMUKSHA | | |
| 4T | ZAO MYASOKOMBINAT | SARAPUL | | | UL. AZINA, |
| 179 | | | | | |
| 42 | ZAO GAZSPETSSTROY BRANCH OFFICE | | KACHKANAR | | |
| UL. TOLSTOGO, 4A | | | | | |
| 43 | OOO UNIVERSALNIYE TECHNOLOGII | | YEKATERINBURG | | |
| UL. GOGOLYA, 25-A | | | | | |
| 44 | OOO RAN | OZERSK | | | |
| CHELYABINSK OBLAST, UL. MUZRUKOVA, 43 | | | | | |
| 45 | AO SERVISAVTOMATICA | NIZHNY TAGIL | | | GSP-5 |
| 46 | OAO URALSTALKONSTUKTSIYA | YEKATERINBURG | | | UL. |
| MICHURINA, 21 | | | | | |
| 47 | ZAO IBC INVEST GROUP | MOSCOW | | | 2ND |
| VOLKONSKIY PER, 1-20 | | | | | |
| 48 | OAO METPLAST | ALAPAEVSK | | | |
| BEREGOVAYA, 13 | | | | | |
| 49 | ZAO PKP PARTNER | TUMEN | | | UL. |
| KHOLODIL'NAYA, 114 | | | | | |
| 50 | ZAO URALS TEPLOENERGETICHESKAYA COMPANY | ELISTA | | | UL. |
| LENINA, 301-15 (BRANCH OFFICE 624060 V. PYSHMA, UL. LERMONTOVA 15A, 620017 YEKATERINBURG, UL. | | | | | |
| BABUSHKINA, 18 KA) | | | | | |
| 51 | OOO URALMED'CONTRACT | YEKATERINBURG | | | UL. |
| ARMAVIRSKAYA, 22, A-30 | | | | | |
| 52 | CHMZ AGREGATNIY ZAVOD | CHEBOKSARY | | | PR. MIRA, 1 |
| 53 | NPO DEVZ | DNEPROPETROVSK | | | |
| ORBITALNAYA,13 | | | | | |

| # | Company | City | | | Address |
|---|---------|------|---|---|---------|
| 54 | PO SODA | BEREZNIKI | | | PERMSKOY |
| 55 | OOO PROMTECHSNAB | YEKATERINBURG | | | UL. KHOKHRYAKOVA, 104, OFC.705 |
| 56 | OAO URALS INSTITUTE OF METALS | | YEKATERINBURG | | UL. LENINA, 101, BLDG. 2 (UL. GAGARINA, 14) |
| 57 | OOO ZHELDORMET | YEKATERINBURG | | | UL. SHARTASHSKAYA, 19, OFC.306 |
| 58 | OAO URALGIPRORUDA INSTITUTE | | YEKATERINBURG | | UL. MAMINA-SIBIRYAKA, 85 |
| 59 | MUP ENERGIYA | NIZHNYAYA TURA | | | P. IS, UL. SOVETSKAYA, 23 |
| 60 | AVTOSTIL COOPERATIVE | BOGORODSK | | | UL. VOLODARSKOGO, 56A |
| 61 | ZAO KACHKANAR-AVTO | KACHKANAR | | | PROMBASA, PO BOX 53 |
| 62 | ZAO INTSEN | NIZHNIY TAGIL | | | UL. NOSOVA, 100 (P/A PO BOX 80) |
| 63 | OOO MINAS-TERIT | YEKATERINBURG | | | UL. CHAPAYEVA, 148-193 |
| 64 | AO TAX AND FINANCIAL LAW CONSULTANTS | YEKATERINBURG | | | UL. LENINA, 60A, OFC.505 |
| 65 | TOO PYUF URALSNAB | YEKATERINBURG | | | UL. SYROMOLOTOVA, 23 |
| 66 | ZAO NICOM-CROSS | NIZHNIY TAGIL | | | UL. METALLURGOV, 1 |
| 67 | AOOT VOLGOTSEMMASH | TOGLIATTI | | | UL. GORKOGO, 96 |
| 68 | PYUF BRYANSKPODSHIPNIKTORG | BRYANSK | | | UL. TUKHACHEVSKOGO, 5 |
| 69 | ZAO UGLESTAL | MOSCOW | | | PL. TVERSKAYA ZASTAVA, 3 (P/A 129327 MOSCOW UL. BOLSHAYA SADOVAYA, 8) |
| 70 | OAO NOVOVYATSKIY ZAVOD ZHBI | | P. RADUZHNIY | | KIROVO-CHELETSKIY RAYON |
| 71 | ZAO ALEXANDROSKOYE | CHELYABINSK | | | UL. GAGARINA |
| 72 | UCHREZHDENIE YUP-34/6 UIN MVD CHR | | NOVOCHEBOKSARSK | | UL. PROMYSHLENNAYA, 84 |
| 73 | OOO SEROV METZAVOD TRADE HOUSE | | SEROV | UL. | AGLOMERATCHIKOV, 6 |
| 74 | OOO PREDPRIYATIYE TORGPREDURAL | | KACHKANAR | | UL. KRYLOVA |
| 75 | OOO URALINCOMTRADE | YEKATERINBURG | | | UL. AVIATSIONNAYA, 63/4-221A |
| 76 | OOO GROT-TRADE | PERM | | | UL. LENINA, 64 |
| 77 | AOOT KALINOVSKIY CHEMICAL PLANT | | KALINOVO | | NEVIYANSKIY RAYON |
| 78 | ZAO PO SIBIRENERGOUGLESNAB | BARNAUL | | | PROSPECT LENINA, 156-A |
| 79 | ZAO TRANSIT-97 | TUMEN | | | UL. MAGNITOGORSKAYA, 11 |
| 80 | PK ECOLOGIUA | KRASNOURALSK | | | UL. KIROVA, 2 |
| 81 | OOO BERD COMPANY | MOSCOW | | | VOLGOGRADSKIY PR., 14 |
| 82 | OOO MOSTSTROYCOMPLEKT | YEKATERINBURG | | | UL. ST. PAZINA, 16A |
| 83 | AO KUZNETSKIY METCOMBINAT | NOVOKUZHETSK | | | PL. POBEDY, 1 |

| 84 | | OOO EXPRESS HOLDING | YEKATERINBURG | | | |
| 85 | | URALS ATI FACTORY PLEKHANOVA, 64 | ASBEST | | | |
| 86 | | ZAO VOLOGODSKIY PODSHIPNIKOVIY ZAVOD OKRUZHNOYE SHOSSE, 13 | | VOLOGDA | | |
| 87 | | AO AZOT CHURTANSKOYE SHOSSE, 75 | BEREZNIKI | | | |
| 88 | | NIZHNIY TAGIL RAILWAY BRANCH SADOVAYA, 38 | | NIZHNIY TAGIL | | |
| 89 | | OOO TAMBROK OSENNAYA, 26, BLDG. 2 | MOSCOW | | | UL. |
| 90 | | TOO ORS MICRORAYON, 93 | KACHKANAR | | | 4-A |
| 91 | | OOO BIZON MAMINA-SIBIRYAKA, 4A | LESNOY | | | UL. |
| 92 | | OAO BASHATOM TSVETOCHNIY BLVD., 6 | AGIDEL | | | |
| 93 | | KOMBINAT YUZHURALNIKEL OBLAST, KIPERSAYSKOYE RU | ORSK | | | ORENBURG |
| 94 | | INSTRUMENT MANUFACTURING PLANT VLADIMIR OBLAST | | MUROM | | MUROM, |
| 95 | | ZAO TAGILTEPLOIZOLYATSIYA | NIZHNIY TAGIL | | | GSP-5 |
| 96 | | AO KAMAZ | NABEREZHNIYE CHELNY | | | |
| 97 | | NIZHNIY TAGIL PETROLEUM STORAGE DEPOT, BRANCH OFFICE OAO SVERDLOVSKNEFTE NIZHNIY TAGIL | | | 3RD INTERNATIONAL MINE | |
| 98 | | OOO CENTRCHERMETTORG VARSHAVSKOYE SHOSSE, 156 | MOSCOW | | | |
| 99 | | OAO URAMEKHANOBR KHOKHRYAKOVA, 67 | YEKATERINBURG | | | UL. |
| 100 | | COOPERATIVE AVTOSTIL VOLODARSKOGO, 56A | BOGORODSK | | | UL. |
| 101 | | ZAO VELD MICHURINA, 54, PO BOX 24 | YEKATERINBURG | | | UL. |
| 102 | | ZAO ORTON TRDE HOUSE | KEMEROVO | | | PO BOX 1864 |
| 103 | | TOO PKP | YEKATERINBURG | | | PO BOX 52 |
| 104 | | OOO PLYUSHIKHA BLVD., 5/3 | MOSCOW | | | UKRAINSKIY |
| 105 | | OAO GBD RUDOUPRAVLENIYE MAYAKOVSKOGO, 10 | KUSHVA | | | UL. |
| 106 | | ZAO URLSPETSTORG TOLEDOVA, 43A | YEKATERINBURG | | | UL. |
| 107 | | ZAO ELECTROTEKHNICHESKAYA COMPANIYA KUYBYSHEVA, 104A | | PERM | | UL. |
| 108 | | OOO SIBSERVICE VOROVSKOGO, 34 | TUMEN | | | UL. |
| 109 | | OAO PSP KATAVMASH KATAVIVANOVSKIY MACHINERY PLANT UL. ZAVODSKAYA, 1 | | KATAV-IVANOVSK | | |
| 110 | | OOO ECOREMTRANS YRALSKAYA, 68, PO BPX 70 | ASBEST | | | UL. |
| 111 | | OOO FIRMA AMO MICRORAYON, 93 | KACHKANAR | | | 4-A |
| 112 | | OAO FIRMA KYMYL-EMTOR ZAPADNAYA PROMZONA, 16P | NIZHNEVARTOVSK | | | UL. |
| 113 | | OAK BELORETSKIJY METKOMBINAT BLUKHERA, 1 | | BELORETS | | UL. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 114 | | SKYCHKA LOKOMOTIV DEPOT | NIZHNIY TAGIL | | | SMYCHKA |
| 115 | | OOO TPASKO | KACHKANAR | | | 4-A MICRORAYON, 59 |
| 116 | | TOO BOLIVAR | TUMEN | | | UL. RESPUBLICI, 143 |
| 117 | | LO KOMOZITSIONNYE MATERIALY PO BOX 3 | YEKATERINBURG | | | |
| 118 | | OOO MAIBL | MOSCOW | | | UL. NEMCHINOVA, 10 |
| 119 | | OOO KONOR | KIROVOGRAD | | | UL. SVERDLOVA, 55 |
| 120 | | ZAO LITAN | P. AGINSKOYE | | | CHITA OBLAST, UL. BAZARA RINCHINO, 94 |
| 121 | | URALELECTROMONTAZH | KRASNOTURYINSK | | | 6TH SERIA |
| 122 | | TOO POLINOM | NIZHNIY TAGIL | | | UL. TSIOLKOVSKOGO, 3-15 |
| 123 | | URALTRUST | YEKATERINBURG | | | UL. MASHINNAYA, 29-1114 |
| 124 | | ZAO PASHIYSKIY METALLURGIC-CEMENT PLANT | LASHIYA | | | UL. SVOBODY, 43 |
| 125 | | GOSNII KRISTALL | DZERZHINSK | | | NIZHEGORODSKAYA OBLAST, YL. ZELENAYA, 6 |
| 126 | | OOO KREIT LTD. | YEKATERINBURG | | | UL. DL. IBARRURI |
| 127 | | ZAO ROSKHIMSNAB | MOSCOW | | | UL. STARIY ARBAT, 4, OFC.19 |
| 128 | | AO URALASBEST | ASBEST | | | UL. PARKHOMENKO, 1 |
| 129 | | ZAO PROECT-SERVICE | MIASS | | | PO BOX 1018 |
| 130 | | OOO REGUL | BISERT' | | | UL. ZAPADNAYA, 2-6 |
| 131 | | AOOT NIPIGORMASH | YEKATERINBURG | | | UL. SIMSKAYA, 1 |
| 132 | | KH"OPT UST-KACHKA | VCT-KACHKA | | | |
| 133 | | AO STRELOCHNIY ZAVOD | NOVOSIBIRSK | | | UL. AKSENOVA, 7 |
| 134 | | PUF PROK | KIROV | | | UL. PROIZVODSTVENNAYA, 6, OF 189 |
| 135 | | ALAPAYEVSKIY INDUSTRIAL TECHNICUM | | ALAPAEVSK | | UL. LENINA, 35 |
| 136 | | OOO URALETS | PERM | | | UL. ARDATOVSKAYA, 34 17 |
| 137 | | SANEPIDNADZOR CENTER | KACHKANAR | | | 5 MICRORAYON, 16 |
| 138 | | URALOLIVIN | KACHKANAR | | | VALERIANOVSK |
| 139 | | SVERDLOVSK OBLAST GOVERNMENT | | YEKATERINBURG | | OKTYABRSKAYA PL., 1 |
| 140 | | OOO TA PILIGRIM TUR | YEKATERINBURG | | | UL. PERVOMAYSKAYA, 56-737 |
| 141 | | ZAO METZAVOD KAMASTAL | PERM | | | UL. 1905, 35 |
| 142 | | GBD VAGONNOYE DEPOT | KUSHVA | | | VAGONNAYA 1 |
| 143 | | CONCERN ROS, SVERDNEFTEPRODUCT | | YEKATERINBURG | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 144 | | BIRYUKOV D.V., SOLE PROPRIETORSHIP | | PERM | | UL/ LVA |
| SHATROVA, 2, 49 (UL. SOVETSKAYA 9/19) | | | | | | |
| 145 | | ZAO PO KHIMPROGRESS | MOSCOW | | | |
| NPOCNEKTMWAFL27PROSPECT MIRA, 27 | | | | | | |
| 146 | | AOOT METALLURGIC HOLDING | REVDA | | | |
| 147 | | OOO ANL CENTER | YEKATERINBURG | | | |
| RWIMEPBIP/O SHABRY | | | | | | |
| 148 | | AFLTO/AVTODIZEL | YAROSLAVL | | | |
| NP.OKTBBP375PR. OKTYABRYA, 75 | | | | | | |
| 149 | | STANDARTIZATION AND METROLOGY CENTER | | NIZHNIY TAGIL | | |
| UL. TSIOLKOVSKOGO, 32 | | | | | | |
| 150 | | ASBESTOVSKOYE SU | YEKATERINBURG | | | UL. SACCO J |
| VANCETTI, 56A | | | | | | |
| 151 | | OAO PROMSINTEZ | CHAPAEVSK | | | UL. |
| PROIZVODSTVENNAYA, 4 | | | | | | |
| 152 | | OOO AMAD | YEKATERINBURG | | | UL. P. |
| LUMUMBY, 33-3 | | | | | | |
| 153 | | LESPROMKHOZ OAO TAGILLES | NIZHNIY TAGIL | | | UL. |
| KRASNOARMEYSKAYA, 143 | | | | | | |
| 154 | | KUCHINSKIY KERAMKOMBINAT | ZHELEZNODOROZHNIY-3 | | | UL. |
| KERAMICHESKAYA | | | | | | |
| 155 | | TAGILELECTROSVYAZ | NIZHNIY TAGIL | | | UL. KARLA |
| MARKSA, 24 | | | | | | |
| 156 | | TMO MAGISTRAL, REPAIR AND CONSTRUCTION DIRECTORAT | | YEKATERINBURG | | |
| UL. MONATZHNIKOV, 34 | | | | | | |
| 157 | | CONSORTIUM METALLURGTRANSMASH | | MOSCOW | | UL. |
| SLAVYANSKAYA, 2 | | | | | | |
| 158 | | AO URALPROMZHELDORTRANS SRENDEURALSK | | SRENDEURALSK | | |
| UL. LENINA, 1-A | | | | | | |
| 159 | | OAO GORMOLZAVOD | KUSHVA | | | UL. 40 LET |
| OKTYABRYA | | | | | | |
| 160 | | NTP RESURS | CHELYABINSK | | | PR. IMENI |
| LENINA, 53, OFC.210 | | | | | | |
| 161 | | OAO IZHORSKIE ZAVODY | KOLPINO | | | UL. LENINA, |
| 2-A | | | | | | |
| 162 | | OOO CTD URALSTAR | YEKATERINBURG | | | UL. |
| KRAULYA, 168 | | | | | | |
| 163 | | OAO BOGOSLOVSKOYE RU | KRASNOTURINSK | | | UL. |
| OKTYABRSKAYA, 28 | | | | | | |
| 164 | | OOO FIRMA PROFIT KOMPLEKT | MOSCOW | | | |
| AMINIYEVSKOYE SHOSSE, 26-2 | | | | | | |
| 165 | | OOO KHIMMPROECT | YEKATERINBURG | | | UL. |
| GRIBOYEDOVA, 13-71 | | | | | | |
| 166 | | OOO URALENERGOMASH-2000 | YEKATERINBURG | | | UL. |
| KOMMUNISTICHESKAYA, 50 | | | | | | |
| 167 | | ARKHITECT-GRAD BEUREAU | KACHKANAR | | | UL. |
| SVERDLOVA,8 | | | | | | |
| 168 | | TOO FORTUNA | KACHKANAR | | | UL. |
| KRYLOVA, 6 | | | | | | |
| 169 | | AOOT SHADRINSK LOCOMOTIVE REPAIR PLANT | | SHADRINSK | | . UL. |
| SVERDLOVA, 132 | | | | J I | | |
| 170 | | XOOO AGROMAG | SOSVA | | | SEROV |
| RAYON, UL. LENINA, I | | | | | | |
| 171 | | OAO VERKHNE-SINYACHINSKIY METZAVOD | | VERKHNYAYA SINYACHIKHA | | |
| ALALAYEVSKIY RAYON, UL. SOVETSKAYA, 22 | | | | | | |

| 172 | | OOO NPP SVETOTECKHNIKA | YEKATERINBURG | | | UL. |
|---|---|---|---|---|---|---|
| TATISHEVA, 6-2 | | | | | | |
| 173 | | OOO PREDPRIYATIYE MAGISTRAL | | BARANCHINSKIY | | |
| UL. KOMMUNY, 2 | | | | | | |
| 174 | | VERESHAGINSKIY PRMZ | VERESHAGINO | | | UL. K. |
| MARKSA, 17 | | | | | | |
| 175 | | OOO KOMPANIYA MAKSIMA | YEKATERINBURG | | | UL. SOFYI |
| KOVALEVSKOY, 5-T904 | | | | | | |
| 176 | | ZAO YUREL | KACHKANAR | | | UL. |
| TURGENEVA, 1 | | | | | | |
| 177 | | OOO VESKOM | YEKATERINBURG | | | UL. |
| POKHODNAYA, 76-257 | | | | | | |
| 178 | | AO LISMA RSU-14 | SARANSK | | | SEVERNIY |
| TUPIK | | | | | | |
| 179 | | OOO KERZHENETS | NIZHNIY NOVGOROD | | | UL. |
| ISPOKOMA, 4-69 | | | | | | |
| 180 | | MACHINE BUILDING PLANT | VERKHNYAYA TURA | | | UL. |
| MASHINOSTROITELEY, 2 | | | | | | |
| 181 | | AOOT URALENERGOTSVETMET | YEKATERIBURG | | | UL. AN. |
| VALEKA, 13 | | | | | | |
| 182 | | AO METALLURGMASH | MAGNITOGORSK | | | UL. |
| KHARKOVSKAYA, 5 | | | | | | |
| 183 | | OOO METIZ-SERVICE-2000 | YEKATERINBURG | | | UL. |
| ZAVODSKAYA, 27-63 | | | | | | |
| 184 | | AO SRUPPA KOMPEK SYSTEMY | MOSCOW | | | |
| AFANASIEVSKIY PER., 1/33-19 | | | | | | |
| 185 | | OOO LARNAKS OPTIM | MOSCOW | | | UL. |
| MARSHALA ZAKHAROVA, 12, BLDG.3 | | | | | | |
| 186 | | OOO SPUTNIK-SERVICE | KACHKANAR | | | 10TH |
| MICRORAYON (YEKATERINBURG, PROEZD GRANITNIY, 7) | | | | | | |
| 187 | | OOO PRODKORM XXI | ALTAISK | | | POS. |
| SIBIRSKIY, ALTAYSKIY KRAI | | | | | | |
| 188 | | TOO ELEAN | NIZHNIY TAGIL | | | PO BOX 301 |
| | | | | | | |
| 189 | | OOO PARITET | REVDA | | | UL. |
| NAKHIMOVA, 1 . | | | | | | |
| 190 | | AO ZAPSIBGAZPROM | TUMEN | | | UL. |
| RESPUBLIKI, 143A, APT. 808 | | | | | | |
| 191 | | OOO KOTLONADZOR | KACHKANAR | | | UL. A. |
| TOLSTOGO, 6 | | | | | | |
| 192 | . | KACHKANAR FILLING STATION-7 | KACHKANAP | | | UL. |
| SVERDLOVA, 1 | | | | | | |
| 193 | | URORAN INSTITUTE OF MINING | YEKATERINBURG | | | GSP 936, UL. |
| MAMINA- SIBIRYAKA, 58 | | | | | | |
| 194 | | ICHP GUSHINA | V. PYSHMA | | | UL. LENINA, |
| 2 | | | | | | |
| 195 | | PK KSP FORMULA 2000 | YEKATERINBURG | | | UL. |
| MNOGOSTANOCHNIKOV, 15 | | | | | | |
| 196 | | STERLITAMAKSKOYE PO AVANGARD | | STERLITAMAK | | |
| UL. O. KOSHEVOGO, 2 | | | | | | |
| 197 | | ZAO GAZSTROYKOPLEKT | YEKATERINBURG | | | UL. |
| SHARTAZHSKAYA, 19 (GMA 620043, UL. CHERKASSKAYA, 26) | | | | | | |
| 198 | | AOOT SPETSREMSTROY | CHEBOKSARY | | | |
| MOSKOVSKIY PROSPEKT, 42 | | | | | | |
| 199 | | AOOT OGNEUPORNIY ZAVOD | SUKHOY LOG | | | UL. |
| MILITSEYSKAYA, 2 | | | | | | |
| 200 | | UTK MARS | YEKATERINBURG | | | UL. |
| KOPURATIEVA, 2 | | | | | | |
| 201 | | TOO SISTEMA | LESNOY | | | UL. |
| MAMINA-SIBIRYAKA, 44 | | | | | | |
| 202 | | GP ZAVOD IMENI YA. M. SVERDLOVA | | DZERZHINSK | | |
| UL. SVERDLOVA, 10 | | | | | | |

| No. | | Name | City | | | Address |
|---|---|---|---|---|---|---|
| 203 | | OAO LYUBVINSKIY HYDROLYSIS PLANT | LYUBVA | | | UL. LENINA, 52 |
| 204 | | TOO POTOK | KACHKANAR | | | UL. PERVOMAYSKAYA, 6 |
| 205 | | TOO METAKON | NIZHNIY TAGIL | | | GSP-6, P. REMZAVODA |
| 206 | | FGUP SPO ANALITPRIBOR | SMOLENSK | | | UL. BABUSHKINA, 3 |
| 207 | | ZAO PARTNER LINE | MOSCOW | | | YL. AVIAMOTORNAYA, 6, ROOM 311 |
| 208 | | MM ONCOLOGICAL DISPENSARY | NIZHNIY TAGIL | | | UL. SOLNETCHNAYA, 3 |
| 209 | | ZAO URALSPETSENERGOREMONT | YEKATERINBURG | | | UL. UR. RABOCHIKH, 21 (620088 YEKATERINBURG-88 PO BOX 11) |
| 210 | | OAO PERVOYRALSKOYE RUDOUPRAVLENIYE | | PERVOURALSK | | UL. ENGELSA, 13A |
| 211 | | ZAO PARAD KOMPYUTERNIYE | YEKATERINBURG | | | UL. BELINSKOGO, 132 |
| 212 | | OAO PROMTRACTOR-SERVICE | CHEBOKSARY | | | PR. TRAKTOROSTROITELEY, 1 |
| 213 | | TOO TEMERSO | YEKATERINBURG | | | UL. PERVOMAYSKAYA, 109 |
| 214 | | OOO FIRMA BAYLAR | MOSCOW | | | UL. STOYKOVSKAYA, 12-2 |
| 215 | | PETROLEUM STORAGE DEPOT, AOOT SVERDLOVSKNEFTEPRODUKT BRANCH | | | | SEROV  UL. ORDZHONIKIDZE, 1A |
| 216 | | MGP AVTOMATIKA | KACHKANAR | | | UL. TOLSTOGO, 6 |
| 217 | | ZAO NICOM-CROSS | NIZHNIY TAGIL | | | UL. LENINA (NTMK) |
| 218 | | OOO PSK GIP | YEKATERINBURG | | | UL. VOSTOCHNAYA, 23/61 |
| 219 | | CHP OMANDR | KACHKANAR | | | UL. SVERDLOVA, 2 |
| 220 | | OOO GRIN | KACHKANAR | | | UL. SVERDLOVA, 58 |
| 221 | | COOPERATIVE ZASTROYSHIK | YOSHKAR-OLA | | | UL. KARLA MARKSA, 131-A |
| 222 | | AO MAGNITOGORSKIY METKOMBINAT | | MAGNITOGORSK | | UL. KIROVA, 93 |
| 223 | | TOO TRIADA-K | YEKATERINBURG | | | UL. KRESTINSKOGO, 27 |
| 224 | | TRANSPORT EQUIPMENT MFG. PLANT | | KUSHVA | | UL. 8TH MARTA, 2 |
| 225 | | OAO URALBIOFARM | YEKATERINBURG | | | UL. KUYBYSHEVA, 60 |
| 226 | | AKADEMIYA TRUDA I SO | CHELYABINSK | | | UL. SVOBODY, 155/1 |
| 227 | | CHP ZINNATULINA | KACHKANAR | | | 11TH MICRORAYON, 20-54 |
| 228 | | OAO ZAVOD ZHBK-1 | PERM | | | UL. GEROYEV KHASANA, 42 |
| 229 | | URALIFTNALADKA | YEKATERINBURG | | | UL. LENINA, 52, BLDG. 3A |
| 230 | | URALS STANDARTIZATION AND METROLOGY CENTER | YEKATERINBURG | | | UL. KRASNOARMEYSKAYA, 2A |
| 231 | | PREDIPRIYATIYE VURS-57 I K | YEKATERINBURG | | | PEREULOK UNIVERSITETSKIY, 11-40 |
| 232 | | ZAO KVADRAT | NIZHNIY TAGIL | | | UL. PERVOMAYSKAYA, 52 |
| 233 | | OOO METALLIKA | SEROV | | | UL. KIROVA, 2 |

| 234 | | OOO URALMETALNEFTINVEST | YEKATERINBURG | | | UL. |
| GOGOLYA, 25A | | | | | | |
| 235 | | CHP KUDRYASHOV D.V. | REVDA | | | UL. |
| ROSSIYSKAYA, 16-22 | | | | | | |
| 236 | | AOOT TIZOL | NIZHNYAYA TURA | | | UL. |
| MALYSHEVA, 59 | | | | | | |
| 237 | | NIZHNIY TAGIL AOZT NICOM-ELECTRONIC | | NIZHNIY TAGIL | | |
| 238 | | VAGONNOYE DELO SMYCHKA | NIZHNIY TAGIL | | | ST. |
| SMYCHKA VAGONNOYE DEPOT | | | | | | |
| 239 | | UPTK OAO OMSKNEFTEPROVODSTROY | | OMSK | | PO BOX |
| 1249 | | | | | | |
| 240 | | UFA TRZ | UFA | | | UL. |
| VOKZALNAYA, 57 | | | | | | |
| 241 | | OOO ELAD | MOSCOW | | | UL. |
| EFREMOVA, 10 (UL. M. TRUBETSKAYA, 28) | | | | | | |
| 242 | | FEDERAL COMMUNICATIONS AUTHORITY OFFICE | | YEKATERINBURG | | |
| PR. LENINA, 39 | | | | | | |
| 243 | | SOVKHOZ RODINA | P. RYBINSKOYE | | | |
| KAMENSKIY RAYON | | | | | | |
| 244 | | OOO TREST SKM | YEKATERINBURG | | | UL. 8 |
| MARTA, 13 | | | | | | |
| 245 | | MP AZTM-SERVICE | ALMATY | | | UL. |
| KABANBAY BATYRA, 137-33 | | | | | | |
| 246 | | FIRMA PROMALP-SYSTEMS | YEKATERINBURG | | | UL. |
| SOVETSKAYA, 22/2-168 | | | | | | |
| 247 | | OOO SARDONICS-K | YEKATERINBURG | | | UL. |
| PAPANINA, 7A | | | | | | |
| 248 | | OOO KAMENNIY POYAS | KACHKANAR | | | UL. |
| SVERDLOVA, 58 | | | | | | |
| 249 | | SEVEROURALSK PRINTING HOUSE | SEVEROURALSK | | | UL. |
| BELINSKOGO, 26A | | | | | | |
| 250 | | OAO ELECTROMEKHANICHESKIY ZAVOD | | BARANCHINSKIY | | |
| | UL. LENINA, 2A | | | | | |
| 251 | | TOO SECTOR | KACHKANAR | | | UL. |
| TURGENEVA, 1 | | | | | | |
| 252 | | OOO ALTER | KACHKANAR | | | 4TH |
| MICRORAYON, 59 | | | | | | |
| 253 | | MP AVTOVOKZAL | KACHKANAR | | | UL. |
| KRYLOVA, 8 | | | | | | |
| 254 | | EMALPROVOD | KACHKANAR | | | |
| PROMPLOSHADKA | | | | | | |
| 255 | | AUTOMOBILE FACTORY | ULYANOVSK | | | |
| MOSKOVSKOYE SHOSSE , 8 | | | | | | |
| 256 | | URALMEKHANOBRINZHINIRING | YEKATERINBURG | | | PER. |
| TRANZITNIY, 20 | | | | | | |
| 257 | | OOO STROYTEKHSERVICE | KOLOMNA | | | UL. |
| ZAITSEVA, 14 | | | | | | |
| 258 | | ZAO NASHA RYBA | V. PYSHMA | | | POS. |
| KEDROVOYE, UL. SHKOLNIKOV, 4 | | | | | | |
| 259 | | AO METIZNO-METAL PLANT | REVDA | | | |
| 260 | | SOVKHOZ CHKALOVO | KURGAN | | | |
| 261 | | ZAO SVERDLOVSK PRODOVOLSTVENNAYA KOMPANIYA | | YEKATERINBURG | | |
| | UL. TSVILLINA-4, OFC. 414 | | | | | |
| 262 | | TOO SMNU TSVETMETNALADKA | YEKATERINBURG | | | UL. |
| KACHKANARSKAYA, 17 | | | | | | |
| 263 | | OOO PROM | YEKATERINBURG | | | UL. 8TH |
| MARTA | | | | | | |
| 264 | | AO TRANSSTROYZAPCHAST | YEKATERINBURG | | | UL. |
| MALTSEVA, 93 | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 265 | | AOZT SRSU-I | NIZHNIY TAGIL | | | NIZHNIY |
| TAGIL, UL. LEBYAZHINSKAYA, 3 | | | | | | |
| 266 | | AAOT YEKATERINBURGNEFTEPRODUCT | | YEKATERINBURG | | |
| SIBIRSKIY TRAKT, 5TH KM | | | | | | |
| 267 | | CHP DINA | KACHKANAR | | | UL. |
| SVERDLOVA, 33-57 | | | | | | |
| 268 | | AO TRUBOPROKATNIY ZAVOD | CHELYABINSK | | | UL. |
| MASHINOSTROITELEY, 27 | | | | | | |
| 269 | | TRAINING COURSES KNOW TAKIR | BALASHIKHA | | | PO BOX 209 |
| | | | | | | |
| 270 | | OOOCRON-WEST | YEKATERINBURG | | | PR. |
| KOSMONAVTOV, 52/314 | | | | | | |
| 271 | | AO GPK KONVERSIYA | YEKATERINBURG | | | PER. |
| PROKHODNOY, 1 (620219 PR. LENINA, 85, OFC. 321) | | | | | | |
| 272 | | AOZT URALCOMPRESSORMASH | YEKATERINBURG | | | UL. |
| AVOTMATIKI, 8 | | | | | | |
| 273 | | TOO SAGIK | ASBEST | | | UL. |
| URALSKAYA (COMPANY DOES NOT EXIST) | | | | | | |
| 274 | | N.G. BAUDER, SOLE PROPRIETORSHIP | | KACHKANAR | | |
| (sic) 10-7-61 | | | | | | |
| 275 | | OOO TOPAZ | KACHKANAR | | | UL. |
| TURGENEVA, 1 | | | | | | |
| 276 | | AAOT DINAMIK | GAGARIN | | | UL. |
| GAGARINA, 16 | | | | | | |
| 277 | | AOO A-TEKHNOINVEST | MOSCOW | | | UL. |
| VAVILOVA, 29-18 | | | | | | |
| 278 | | AO SAMARA BEARING PLANT | SAMARA | | | KALININA, |
| 1, P/O 8 | | | | | | |
| 279 | | SOVKHOZ VOSKHOD | KURGAN | | | |
| | | | | | | |
| 280 | | OOO ERMAK | KACHKANAR | | | 4TH |
| MICRORAYON, 58 | | | | | | |
| 281 | | AO KHIMZAVOD | REZH | | | |
| | | | | | | |
| 282 | | TOO VZM METALLOIZDELIY | VERKHOTURIYE | | | UL. LENINA, |
| 13 (V. SALDA, UL. PARKOVAYA, 1) | | | | | | |
| 283 | | MU GORODSKOGO KHOZYAISTVA | | KACHKANAR | | |
| | | | | | | |
| 284 | | RYABINUSHKA | KACHKANAR | | | UL. |
| SVERDLOVA, 5 | | | | | | |
| 285 | | SP KAZAMETA | VILNIUS | | | UL. |
| PAKERYU, 58 | | | | | | |
| 286 | | OOO PIVZAVOD | KACHKANAR | | | 5TH-A |
| MICRORAYON, 5 | | | | | | |
| 287 | | ZNANIYE TRAINING CENTER | NIZHNIY TAGIL | | | UL. LENINA, |
| 31 | | | | | | |
| 288 | | OOO NII TSVETMET | YEKATERINBURG | | | UL. |
| BELINSKOGO, 34-115 | | | | | | |
| 289 | | ZAO ENERGIYA-K | MOSCOW | | | UL. |
| BUTLEROVA, 17358000 ELISTA, UL. LENINA, 301-15) | | | | | | |
| 290 | | PODKHOZ GOKA | KACHKANAR | | | P. |
| SIGNALNIY, UL. SVERDLOVA, 2 | | | | | | |
| 291 | | PTITSEFABRIKA | SEROV | | | SEROV-15 |
| | | | | | | |
| 292 | | GUSP GORNOURALSKIY | P. GORNOURALSK | | | |
| | | | | | | |
| 293 | | OOO UNIVERSAL | YEKATERINBURG | | | |
| | | | | | | |
| 294 | | ZAO URALS ORS | KACHKANAR | | | 4TH |
| MICRORAYON, 93 | | | | | | |
| 295 | | OOO TD SUMZA | REVDA | | | UL. |
| GORKOGO, 2-A | | | | | | |
| 296 | | OAO INSTRUMENTALNIY ZAVOD | YEKATERINBURG | | | UL. |
| FRUNZE, 35A | | | | | | |

| 297 | | PKAO NEMO | UCHALY | | | UL. |
|---|---|---|---|---|---|---|
| LENINSKOGO KOMSOKOLA, 79 | | | | | | |
| 298 | | POO ZAVIDOVO | MOSCOW | | | PR. MIRA, |
| 57, KOMANATA PRAVLENIYA | | | | | | |
| 299 | | SMYCHKINSKAYA DIST. SIGNALIZATSIYA PUTI | | NIZHNIY TAGIL | | |
| UL. PYLAYEVA, 17-A | | | | | | |
| 300 | | ISOVSKIY PRIISK | IS | | | G. N. TURA, |
| P. IS, UL. ARTEMA, 36 | | | | | | |
| 301 | | ZAO PKL ATOMPROMKOMPLEKS | YEKATERINBURG | | | UL. |
| MONTAZHNIKOV, 4 | | | | | | |
| 302 | | VNESHTERMINALKOMPLEKS | YEKATERINBURG | | | UL. |
| MALYSHEVA, 101-213 | | | | | | |
| 303 | | TOO LORD | IZHEVSK | | | UL. |
| KUSHVINSKAYA, 79/18 (COMPANY DOES NOT EXIST) | | | | | | |
| 304 | | OOO ARNIKA I K | MOSCOW | | | UL. |
| AKADEMIKA YANGELYA, 8 | | | | | | |
| 305 | | AO GORMASH | BELGOROD | | | UL. |
| FRUNZE, 236 | | | | | | |
| 306 | | CHP DIMA | KACHKANAR | | | 11TH |
| MICRORAYON, 20-54 | | | | | | |
| 307 | | ZAO URALSTINOL | YEKATERINBURG | | | UL. |
| MAYAKOVSKOGO, 27 | | | | | | |
| 308 | | ICHP NOVIKOVA | KACHKANAR | | | UL. |
| SVERDLOVA, 49 | | | | | | |
| 309 | | OOO PODRYAD-96 | YEKATERINBURG | | | UL. |
| LUNACHARSKOGO, 194214 | | | | | | |
| 310 | | OOO STROYCONTRACT INGENEERING COMPANY | | OKTYABRSKIY | | |
| PR. LENINA, 37A | | | | | | |
| 311 | | AO BUREVESTNIK | ZVERINOGOLOVSKOYE | | | UL. |
| LESNAYA, 8 | | | | | | |
| 312 | | UKSINSKAYA PF | KURGAN | | | |
| 313 | | OOO KOMPANIYA PERESVET | YEKATERINBURG | | | UL. |
| RESHETNIKOVA, 22A | | | | | | |
| 314 | | TOO PKF STRIBOG | YEKATERINBURG | | | UL. |
| PERVOMAYSKAYA, 69-36 | | | | | | |
| 315 | | OAO MASHPRODUKTSIYA | YEKATERINBURG | | | UL. |
| ZAVOKZALNAYA, 5 | | | | | | |
| 316 | | AO SVERDLOVSK ENERGO, KRASNOGORSKAYA TETS | KAMENSK-URALSKIY | | | |
| PROMZONA | | | | | | |
| 317 | | USS URALSPETSSTROY | KACHKANAR | | | UL. |
| VOKZALNAYA, 2 | | | | | | |
| 318 | | ZAO REMSTROYPUT | YEKATERINBURG | | | UL. |
| CHEBYSHEVA, 4-420 | | | | | | |
| 3T9 | | OOO U KAY INTERTOYS COMPANY | | YEKATERINBURG | | |
| UL. ARTINSKAYA, 12-6 | | | | | | |
| 320 | | ZAO CHZK CHELPROM | SNEZHINSK | | | UL. 40 LET |
| OKTYABRYA, 11, IA | | | | | | |
| 321 | | AVTOREMONTNIY ZAVOD | KRASNOURALSK | | | UL. R. |
| LUXEMBURG, 2A | | | | | | |
| 322 | | ICHIP SUSHKO G. F. | NIZHNYAYA TURA | | | UL. |
| MASHINOSTROITELEY, 22, APT. 25 | | | | | | |
| 323 | | INSTITUTE OF MANAGEMENT AND LAW | | SNEZHINSK | | |
| 324 | | OAO KHIMPRODUKTSIYA | YEKATERINBURG | | | UL. |
| KOMSOMOLSKAYA, 71 | | | | | | |
| 325 | | OOO URALTEKHNOSERVICE | KACHKANAR | | | 8TH |
| MICRORAYON, 19 | | | | | | |
| 326 | | AO URALASBEST RMZ | ASBEST | | | VJL. |
| URALSKAYA, 66 | | | | | | |
| 327 | | NPO RADIO-SERVICE | IZHEVSK | | | UL. |
| KAMBARSKAYA, 17 | | | | | | |
| 328 | | AO ENERGOZAPCHAST | BRYANSK | | | UL. |
| FOSFORITNAYA, 1 | | | | | | |
| 329 | | UCHREZHDENIYE AB-239 | SOSVA | | | UL. |
| SVERDLOVA, 1 (1A) | | | | | | |

| 330 | | PYSHMINSKIY ZAVOD PTO | PYSHMA | | | UL. |
|---|---|---|---|---|---|---|
| ZAVODSKAYA, 3 | | | | | | |
| 331 | | TOO OSCAR | KACHKANAR | | | |
| 332 | | NIZHNIY TAGIL, NOD-5 | NIZHNIY TAGIL | | | |
| 333 | | OOO DINAMAT | MOSCOW | | | UL. |
| ARTEKOVSKAYA, 4, BLDG. 2 | | | | | | |
| 334 | | COURSIA, BRANCH OFFICE | KACHKANAR | | | |
| 335 | | MUP APTEKA 297 | KACHKANAR | | | 4TH |
| MICRORAYON, 22 | | | | | | |
| 336 | | OOO KAMENNY POYAS | KACHKANAR | | | UL. |
| SVERDLOVA, 7 A | | | | | | |
| 337 | | FGUP VPK MALO | MOSCOW | | | |
| BOTKINSKIY PROEZD, 7 | | | | | | |
| 338 | | VETERINARNAYA APTEKA | NIZHNIY TAGIL | | | UL. |
| DZHAMBULA, 12 | | | | | | |
| 339 | | MILITIA DEPARTMENT NO. 4 FOR FACILITY SECURITY | MOSCOW | | | UL. B. |
| DMITROVKA, 26 | | | | | | |
| 340 | | KYGLYM GOSPROMKHOZ | KARPINSK | | | UL. |
| GORKOGO, 33, TEL. 2-48-85 | | | | | | |
| 341 | | OOO METALL-KONSTRUKTSIYA | TUMEN | | | UL. |
| MELNIKAJTE, 113, OFC. 402 | | | | | | |
| 342 | | AOOT TAGILAGROSNAB | NIZHNIY TAGIL | | | UL. |
| KHOKHRYAKOVA, 26 | | | | | | |
| 343 | | TOO GAMMA LTD. | YEKATERINBURG | | | UL. LENINA, |
| 24/8, APT. 440 | | | | | | |
| 344 | | ICHP KRAVTSOV | KACHKANAR | | | 4TH |
| MICRORAYON, 93 | | | | | | |
| 345 | | ZAO KHIMENERGO | MYTISHI | | | MOSCOW |
| OBLAST, UL. LETNAYA, 40, BLDG. 1 | | | | | | |
| 346 | | RAILWAY TIE TREATMENT PLANT | | BOGDANOVICH | | |
| UL. 8TH MARTA, 17 | | | | | | |
| 347 | | ZAO AMTEO | MOSCOW | | | UL. |
| VESHNYAKOVSKAYA, 23 | | | | | | |
| 348 | | VETERINARY LABORATORY | NIZHNIY TAGIL | | | |
| 349 | | OOO LUCH | KACHKANAR | | | UL. |
| TURGENEVA, 1 | | | | | | |
| 350 | | ZAO NZK MOSEXPERTIZA | MOSCOW | | | |
| NAPRUDNIY PEREULOK, 10, BLDG. 2 | | | | | | |
| 351 | | URALS BRANCH OF ACADEMY FOR STANDARTIZATION, METROLOGY AND CERTIFICATION | | | | |
| YEKATERINBURG | | | | | UL. | |
| KRASNOARMEYSKAYA, 2A, APT. 404 | | | | | | |
| 352 | | ZAO ROSMARKET-CO | YEKATERINBURG | | | UL. |
| STUDENCHESKAYA, 1A | | | | | | |
| 353 | | TOO SOYUZINVEST LTD. | YEKATERINBURG | | | UL. |
| DOBROY VOLI, 40 | | | | | | |
| 354 | | OOO KOMPANIYA DISCOVERY | YEKATERINBURG | | | UL. |
| MAMINA-SIBIRYAKA, 41 | | | | | | |
| 355 | | ZAO SP AVTOMOBILNIY CENTER | YEKATERINBURG | | | UL. |
| ARTINSKAYA, 17 | | | | | | |
| 356 | | AO SATKINSKIY METZAVOD | SATKA | | | PLOSHAD 1 |
| MAYA, 1 | | | | | | |
| 357 | | URALS STATE MEDICAL ACADEMY | | YEKATERINBURG | | |
| UL. REPINA, 3 | | | | | | |
| 358 | | KRASNOURALSK CITY GOVERNMENT | | | | |
| 359 | | HYDROMETEOROLOGY DIRECTORATE | | YEKATERINBURG | | |
| UL. NARODNOY VOLI, 64 | | | | | | |
| 360 | | ZAO PIASTRELLA | YEKATERINBURG | | | UL. |
| OKRUZHNAYA, 1 | | | | | | |
| 361 | | OOO OVICON | YEKATERINBURG | | | |
| 362 | | GORODSKOY TSSEN | NIZHNIY TAGIL | | | UL. |
| OKTYABRSKOY REVOLUTSII, 86 | | | | | | |
| 363 | | OAO PESKOVSKIY LITEYNIY ZAVOD | | PESKOVKA | | KIROV |

OBLAST, UL. LENINA, 73

| 364 | | OAO ETEL YEKATERINBURG TELEGRAPH | | YEKATERINBURG | | |
|---|---|---|---|---|---|---|
| | | PER. ASBESTOVSKIY, 4 | | | | |

| 365 | | RYBKOMBINAT | NIZHNIY TAGIL | | | UL. |
| KRASNOARMEYSKAYA, 185 | | | | | | |
| 366 | | CAO ORTON | KEMEROVO | | | UL. |
| TERESHKOVOY, 41 | | | | | | |
| 367 | | NIIVN | SLAVYANSK | | | DONETSK |
| OBLAST, UL. BATYKA, 22 | | | | | | |
| 368 | | TRP PRIGORODNOYE | YOSHKAR-OLA | | | MORDVA |
| 369 | | OAO N-LYALINSKIY TSBK | N-LYALYA | | | UL. LENINA, |
| 2 | | | | | | |
| 370 | | AO URALTYAZHTRUBSTROY | PERVOURALSK | | | UL. |
| GAGARINA, 97 A | | | | | | |
| 371 | | CHP GORBATOV | KACHKANAR | | | |
| 372 | | OAO PENZDIZELMASH | PENZA | | | |
| 373 | | URALS OFFICE GOSGORTEKHNADZOR | | YEKATERINBURG | | |
| GSP-308, UL. BOLSHAKOVA, 97 | | | | | | |
| 374 | | OAO SVERDLOVSKAVTOTRANS | YEKATERINBURG | | | UL. |
| VOSTOCHNAYA, 68 | | | | | | |
| 375 | | OKTYABRSKAYA HOTEL | KACHKANAR | | | |
| 376 | | AOOT URALKHIMMASH | YEKATERINBURG | | | PER. |
| KHIBINOGORSKIY, 31 | | | | | | |
| 377 | | AO TSEMENTNIK | NEVIYANSK | | | P. |
| TSEMENTNIY, UL. LENINA, 1 | | | | | | |
| 378 | | OOO SOYUZTORGINVEST | SHADRINSK | | | UL. |
| SVERDLOVA, 93, BLDG. 6 | | | | | | |
| 379 | | TOO KURS | IZHEVSK | | | |
| VOTKINSKOYE SHOSSE, 10TH KM | | | | | | |
| 380 | | ZLATOUSTOVSKOYE RU | ZLATOUST | | | KUSINSK |
| RAYON, P. MAGNITKA | | | | | | |
| 381 | | ZAO NPP DOZA | MENDELEYEVO | | | |
| 382 | | 11TH FIREFIGHTING UNIT SVERDLOVSK OBLAST INTERNAL AFFAIRS DIRECTORATE | | | | |
| KACHKANAR | | | | PSO 11 | | |
| 383 | | OOO UTK SPETSOBORUDSTROY | NIZHNIY TAGIL | | | UL. |
| BAZHOVA, 60 | | | | | | |
| 384 | | OOO URALOENKORTUR | PERM | | | UL. REPINA, |
| 11-12 | | | | | | |
| 385 | | KUDINOVSKIY KOMBINAT KERAMIZDELIY | | ELECTROUGLI | | |
| MOSCOW OBLAST, UL. ZAVODSKAYA, 6 | | | | | | |
| 386 | | ZAO LAMPORT URAL TRADE | YEKATERINBURG | | | UL. 8TH |
| MARTA, 68 | | | | | | |
| 387 | | OAO FORMANTA | KACHKANAR | | | UL. |
| TURGENEVA, 1 | | | | | | |
| 388 | | S/Z ELION | NOT INDICATED | | | |
| 389 | | ZAO UNIVERSAL INDUSTRIAL COMPANY | | MOSCOW | | |
| 390 | | TOO FIRMA TONY | KACHKANAR | | | 4TH |
| MICRORAYON, 60 | | | | | | |
| 391 | | TOO PRIGORODAGROKHIMSERVICE | | NIZHNIY TAGIL | | |
| 392 | | AOOT BEARING PLANT NO. 10 | ROSTOV-ON-DON | | | UL. |
| LESKOVA, 1 | | | | | | |
| 393 | | ZAO URAL MEDSTRAKH KOMPANIYA KAMENNIY POYAS | | | KACHKANAR | |
| UL. SVERDLOVA, 2 | | | | | | |
| 394 | | EDUARD ROSSELS PUBLIC RELATIONS OFFICE | | YEKATERINBURG | | |
| UL. MALYSHEVA, 101, PO BOX 185 | | | | | | |
| 395 | | AOOT FIVE | YEKATERINBURG | | | UL. |
| MOSKOVSKAYA, 29 | | | | | | |
| 396 | | FIN OTDEL | NIZHNYAYA TURA | | | |
| 397 | | OOO KONTINENT | LESNOY | | | UL. |
| POBEDY, 52, OFC. 202 | | | | | | |
| 398 | | BLOK-2000 | YEKATERINBURG | | | UL. |
| SHORSA, 7 | | | | | | |

A - 1209

| 399 | | TOO ROSICH | KACHKANAR | | | UL. |
|---|---|---|---|---|---|---|
| SVERDLOVA, 7A | | | | | | |
| 400 | | ZAO SEROVMYASO | SEROV | | | |
| 40T | | TOO ELMA | KACHKANAR | | | |
| KACHKANAR 8-1-89 | | | | | | |
| 402 | | PEPSI INTERNATIONAL BOTTLER | YEKATERINBURG | | | PR. |
| KOSMONAVTOV, 13 | | | | | | |
| 403 | | OOO KONSUL LTD. | NABEREZHNIYE CHELNY | | | 17/16, |
| APT. 435 | | | | | | |
| 404 | | ZAVOD AVTOSPETSOBORUDOVANIYA | CHISTOPOL | | | |
| TATARSTAN, UL. ENGELSA, 1 | | | | | | |
| 405 | | CHP KANTOR | CHELYABINSK | | | |
| 406 | | AO GIPSOPOLIMER | PERM | | | UL. |
| VASILIYEVA, 1 | | | | | | |
| 407 | | BAILIFF UNIT NO. 32 | KACHKANAR | | | UL. |
| SVERDLOVA | | | | | | |
| 408 | | SOVKHOZ PUTILOVSKIY | ALAPAEVSK | | | |
| 409 | | AO GORNOZAVODSKTSEMENT | GORNOZAVODSK | | | |
| GORNOZAVODSK, PERM OBLST | | | | | | |
| 410 | | KURGANSKIY ZAVOD KOLESNIYKH TYAGACHEY AO RUSICH | KURGAN | | |
| UL. T. NEVEZHINA, 3 | | | | | | |
| 411 | | ZAO KOM TSENTR ZHELEZNODORODZHNIY | YEKATERINBURG | | | |
| UL. CHELYUSKINTSEV, 9 | | | | | | |
| 412 | | EMPLOYMENT CENTER | KACHKANAR | | | |
| MICRORAYON 5A, 8 | | | | | | |
| 413 | | CHP LEBEDEVA | KACHKANAR | | | |
| 414 | | AOOT AVTOREMONTNIY ZAVOD | ALAPAEVSK | | | P. |
| ZYRYANOVSKIY | | | | | | |
| 415 | | METALLURGY INDUSTRY TRAINING CENTER | CHELYABINSK | | | |
| UL. CHERKASSKAYA, 3 | | | | | | |
| 416 | | TOO PKK ELERA | VLADOVOSTOK | | | UL. KIROVA, |
| 62 | | | | | | |
| 417 | | VERKHOTURIYE PRINTING HOUSE | VERKHOTURIYE | | | |
| UL. LENINA, 21 | | | | | | |
| 418 | | AOZT ZEMLYA I LYUDI URAL-INCOR | YEKATERINBURG | | | |
| PR. LENINA, 27 | | | | | | |
| 419 | | AOZT PTF SREDNIY URAL | NIZHNIY TAGIL | | | UL. |
| KOSMONAVTOV, 28/17 | | | | | | |
| 420 | | RUSLITCH | VERKHNYAYA SALDA | | | UL. |
| PARKOVAYA, 1 | | | | | | |
| 421 | | PO TEPLOCONTROL | KAZAN | | | UL. |
| FREZERNAYA, 1 | | | | | | |
| 422 | | UNICOMLES | IS | | | |
| 423 | | GARANT | V-PYSHMA | | | UL. |
| POBEDY, 11-A | | | | | | |
| 424 | | ZAO INTERNATIONAL COLLABORATION CENTER | YEKATERINBURG | | | |
| PR. LENINA, 101/2, OFC. 1009 (1A) | | | | | | |
| 425 | | OAO URALTSVETMETRAZVEDKA | KRASNOURALSK | | | UL. |
| SVOBODY, 1 | | | | | | |
| 426 | | AOZT URALMAZSERVICE | YEKATERINBURG | | | UL. |
| MAMINA-SIBIRYAKA, 36 | | | | | | |
| 427 | | AO PERMINZHSELSTROY | PERM | | | |
| 428 | | STATE ENVIRONMENTAL PROTECTION COMMITTEE | YEKATERINBURG | | | |
| UL. MAMINA-SIBIRYAKA, 36 | | | | | | |
| 429 | | VENTA MACHINE BUILDING PLANT | NIZHNYAYA TURA | | | |
| UL. MALYSHEVA, 2A | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 430 | | CHP ANANLY | KACHKANAR | | | 11-20-54 |
| 431 | | OAO INSTRUMENT MANUFACTURING PLANT UKRAINE, UL. FRANKO, 40 | KAMENETS-PODOLSKIY | | | |
| 432 | | USH 349/53 SEVETSKAYA, 40 | VERKHOTURIYE | | | UL. |
| 433 | | CHP VAGANOV V. N. | KACHKANAR | | | 10-26-35 |
| 434 | | CHP KONDRATIYEVA T. A. | V-PYSHMA | | | |
| 435 | | CITY VETERINARY STATION | NIZHNYAYA TURA | | | |
| 436 | | OBLAST PLANT PROTECTION STATION | YEKATERINBURG | | | |
| 437 | | PO URALNERUD SAND QUARRY SVERDLOVSKAYA, 2 | R. P. PYSHMA, TUMEN OBLAST | | | UL. |
| 438 | | TOO SIBVOSS ENTUZIASTOV, 5-14 | NOVOKUZNETSK | | | UL. |
| 439 | | TOO TKTS AUTOMECHANICAL PLANT OF AO KAMAZ UL. CHELYUSKINTSEV, 35 | YEKATERINBURG | | | |
| 440 | | ZAO APALAEVSK IRONSMELTIN COMPANY KOROBKINA, 14 | APALAEVSK | | | UL. |
| 441 | | URSIA YUBILEYNAYA, 2A | VERKHNYAYA PYSHMA | | | UL. |
| 442 | | FSB DEPARTMENT | YEKATERINBURG | | | |
| 443 | | PREDPRIYATIYE PERMMRAMOR DEREVOOBDELOCHNAYA, 2 | PERM | | | UL. |
| 444 | | CHP A. M. VITYUK, SH-KI NO. 1339 UL. SHEVCHENKO, 4 | | KACHKANAR | | |
| 445 | | TOO TAST MARTA, 164-A, OFC. 214 | YEKATERINBURG | | | UL. 8TH |
| 446 | | OOO ABSOLUT NARODNAYA, 8A | SEROV | | | UL. |
| 447 | | OAO BLAGOVESHENSKIY ARMATURNIY ZAVOD (OAO BAZ) UL. SEDOVA, 1 | | BLAGOVESHENSK | | |
| 448 | | OOO UITS SOYUZLIFTMONTAZH SHEFSKAYA, 2M | YEKATERINBURG | | | UL. |
| 449 | | SUKHOLOZHSKIY VTORTSVETMET | | SUKHOY LOG | | |
| 450 | | OOO SAVITAR GERTSENA, 5-216 | MAGNITOGORSK | | | UL. |
| 451 | | OOO ASM-ELECTRONIKA SHEFSKAYA, 62 | YEKATERINBURG | | | UL. |
| 452 | | TECHNICAL LYCEUM MICRORAYION 6A, 27 | KACHKANAR | | | |
| 453 | | OOO TK SYRIYEVIE POSTAVKI VADKOVSKIY PEREULOK, 18A, 163. | MOSCOW | | | |
| 454 | | OOO NMZHK-SAROV TRADE HOUSE SH. ZHIRKOMBINATA, 11 | | NIZHNY NOVGOROD | | |
| 455 | | OOO INTERTORG-URAL MASHINOSTROITELEY, 19A, 10 | YEKATERINBURG | | | UL. |
| 456 | | AO OT UZMM | VERKHNIY UFALEY | | | UL. LENINA, 129 |
| 457 | | OOO KHIMTKH BAUMANA, 26-A | YEKATERINBURG | | | UL. |
| 458 | | AOZT ELECTROCONTACT VISHUGSKAYA, 150 | KINESHMA | | | UL. |
| 459 | | ZAO PIASTRELLA TRADE CENTER KHOKHRYAKOVA, 87, OFC. 442 | YEKATERINBURG | | | UL. |
| 460 | | KUSHVA G-S VDPO PERVOMAYSKAYA, 50 | KUSHVA | | | UL. |

| # | | Name | City | | | | Address |
|---|---|---|---|---|---|---|---|
| 461 | | OAO SVERDLOVSKIY ELECTROMECHANICAL PLANT | KUSHVA | | | | UL. ZAPADNAYA, 1 |
| 462 | | CHP OPARIN V. 1 | KACHKANAR | | | | UL. SVERDLOVA, 26-155 |
| 463 | | AOOT VALCOM | KAZAN | | | | UL. BR. PETRYAEVYKH |
| 464 | | ZAO TD | VOLGOGRAD | | | | UL. ELECTROLESOVSKAYA, 15 |
| 465 | | OOO SODEISTVIYE-CAPITAL | YEKATERINBURG | | | | UL. GENERALSKAYA, 6 |
| 466 | | NP ZAO IRNITA MINSK | MINSK | | | | UL. SKORINY, 12 |
| 467 | | ZAO SINTEK | ELISTA | | | | UL. LENINA, 249, APT. 505 |
| 468 | | OOO URALTORGTSENTR | YEKATERINBURG | | | | PR. LENINA, 24/8, APT. 505 |
| 469 | | ZAO TEKHNOVENT | NIZHNYAYA TURA | | | | UL. MALYSHEVA, 2A |
| 470 | | MP NEGA | KACHKANAR | | | | 4TH MICRORAYON, 28 |
| 471 | | ZAO PRIME-IS-YEKATERINBURG | YEKATERINBURG | | | | PR. LENINA, 69/1, ROOM 913 |
| 472 | | OOO KOMPANIYA LAGUNA | YEKATERINBURG | | | | UL POKHODNAYA, 76-19 |
| 473 | | OOO URALMETKOP | YEKATERINBURG | | | | UL. M- SIBIRYAKA, 85 |
| 474 | | ZAO OGARD | YEKATERINBURG | | | | GLAVNIY PR., 101/2, OFC. 231 |
| 475 | | OAO YAROSLAVSKIY ZAVOD RTI | YAROSLAVL | | | | |
| 476 | | ZAO UNION-HOLDING | YEKATERINBURG | | | | PR. LENINA, 34-429 |
| 477 | | ICHP SKLYUEV | REZH | | | | UL. LENINA, 26-54 |
| 478 | | TOO ZAPAD-URAL-VOSTOK | YEKATERINBURG | | | | UL. MASHINISTOV, 4 |
| 479 | | METALS MANUFACTURING PLANT | | | VERKHOTURJYE | | SVERDLOVSK OBLAST |
| 480 | | OOO 225 | KACHKANAR | | | | 9TH KVARTAL, 15 |
| 481 | | OAO PMU VOSTOKMETALLURGMONTAZH | | | NIZHNIY TAGIL | | GSP-5, 1ST PLOSHADKA |
| 482 | | AOOT TEKHKOMSTROY | CHELYABINSK | | | | PO BOX 4539 |
| 483 | | ZAO URALDOMNAREMONT | YEKATERINBURG | | | | UL. KOLMOGOROVA, 3 |
| 484 | | OOO OPTORGSERVICE | IZHEVSK | | | | PROSPECT REDUCTORNIY, 17 |
| 485 | | OOO M S UNION | MAGNITOGORSK | | | | UL. SOVETSKOY ARMII, 12 (UL. K. MARKSA, 178) |
| 486 | | NTB - OBLAST LIBRARY EXCHANGE | | | KACHKANAR | | |
| 487 | | AO URALGIDROMASH | SYSERT | | | | UL. KARLA LIBKNEHTA, 2 A |
| 488 | | OOO TEKHNIKO | MOSCOW | | | | UL. TASHKENTSKAYA, 12/120 |
| 489 | | KALUGAPUTMASH | KALUGA | | | | UL. LENINA, 23 |
| 490 | | ZAO PROMSERVICE-2 | NIZHNIY NOVGOROD | | | | UL. KRASNYKH ZOR 27 |

| 491 | | OOO LENEX | MOSCOW | | | UL. |
| --- | --- | --- | --- | --- | --- | --- |
| SUVOROVSKAYA PL., 1-A | | | | | | |
| 492 | | OOO POLIPROM | ELISTA | | | UL. LENINA, |
| 249 | | | | | | |
| 493 | | KOMPANIYA NORWEST SYSTEMS LIMITED | | IRELAND | | Dublin, 5 |
| Stanfor Rd. 1-6 Stanford Office Suites | | | | | | |
| 494 | | NEXIS PRODUCTS LLC | USA | | | UTAH, 54101 |
| Salt Lake City, Suite 104-47 West 200 [illegible] | | | | | | |
| 495 | | UTA BANK | YEKATERINBURG | | | UL. |
| DEKABRISTOV, 14 | | | | | | |
| 496 | | UBRIR | YEKATERINBURG | | | UL. |
| KUYBYSHEVA, 95 | | | | | | |
| 497 | | RF SAVINGS BANK | MOSCOW | | | UL. |
| VAVILOVA, 19 | | | | | | |
| 498 | | ZAO I B C INVEST GROUP | MOSCOW | | | 2ND |
| VOLKHONSKIY PEREULOK, 1-20 | | | | | | |
| 499 | | OOO NICAMET | RYAZAN | | | POS. |
| NIKULITCHI | | | | | | |
| 500 | | ZAO ENERGETICHESKAYA FINANSOVAYA KOMPANIYA | | | MOSCOW | |
| LEFORTOVSKIY PEREULOK, 12/50 OFFICE: UL MYASNITSKAYA, 13, 16-16A | | | | | | |

A - 1213

Ledger of outstanding debt owed to tax authorities and non-budgetary social welfare funds by Vanadi Mine and Mill of Kachkanar, as of 03/24/2000, in rubles

Attachment 2

| Recipient Budget | Tax type | | Arrears as of 03/01/2000 | | Amt Due for March | | |
|---|---|---|---|---|---|---|---|
| overdue | Payments made as of Mar. 24 Added late payment fees and penalty interest as of 03/24/2000 | | Arrears as of 03/24/2000 | | Arrears more than 3 months | | |
| Federal | VAT | | | | | | |
| Federal | Special tax | | | | | | |
| Federal | Subsoil use fee | | | | | | |
| Federal | Pollution levy | | | | | | |
| Federal | Profits tax | | | | | | |
| Federal | Supplemental levy | | | | | | |
| Federal | Dividends tax | | | | | | |
| Federal | Securities tax | | | | | | |
| Federal | Land tax | | | | | | |
| Federal | Water levy | | | | | | |
| Federal | Income tax | | | | | | |
| Federal | Misc. transport tax | | | | | | |
| | SUBTOTAL: | | | | | | |
| Local | VAT | | | | | | |
| Local | Subsoil use fee | | | | | | |
| Local | Profits tax | | | | | | |
| Local | Supplemental levy | | | | | | |
| Local | Housing maint. | | | | | | |
| Local | Income tax | | | | | | |
| Local | Land tax | | | | | | |
| Local | Petroleum products wholesale sales levy | | | | | | |
| Local | Property tax | | | | | | |
| Local | Dividends tax | | | | | | |
| Local | Sales tax | | | | | | |
| | SUBTOTAL: | | | | | | |
| Oblast | VAT | | | | | | |
| Oblast | Special tax | | | | | | |
| Oblast | Subsoil use fee | | | | | | |
| Oblast | Profits tax | | | | | | |
| Oblast | Supplemental levy | | | | | | |

A - 1214

| | | | | | | |
|---|---|---|---|---|---|---|
| Oblast | Property tax | | | | | |
| Oblast | Income tax | | | | | |
| Oblast | Vaccination/immunization levy | | | | | |
| Oblast | Petroleum products wholesale sales levy | | | | | |
| Oblast | Water levy | | | | | |
| Oblast | Motor vehicle operator levy | | | | | |
| Oblast | Sales tax | | | | | |
| | SUBTOTAL: | | | | | |
| | TOTAL BUDGETARY ARREARS: | | | | | |
| Non-budget | Mineral resource base replenishment (federal) | | | | | |
| Non-budget | Mineral resource base replenishment (Oblast) | | | | | |
| Non-budget | Road use tax (federal) | | | | | |
| Non-budget | Road use tax (Oblast) | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Non-budget | Fuel and lubricants sales tax | | | | | |
| Non-budget | Groundkeeping/maintenance | | | | | |
| Non-budget | Leisure center | | | | | |
| Non-budget | Central City Hospital remodeling | | | | | |
| Non-budget | [Motor vehicle] operator levy | | | | | |
| Non-budget | Motor vehicle purchase tax | | | | | |
| Non-budget | Environmental fund (Oblast) | | | | | |
| Non-budget | Environmental fund (local) | | | | | |
| Non-budget | Employment fund | | | | | |
| Non-budget | Medical insurance | | | | | |
| Non-budget | Social security insurance | | | | | |
| Non-budget | Workers' Compensation | | | | | |
| Non-budget | Pension fund | | | | | |
| Non-budget | SUBTOTAL: | | | | | |
| | TOTAL arrears: | | | | | |

A minus (-) sign indicates overpayment.

Listing of enterprises and organizations holding promissory notes issued by Vanadi Mine and Mill OJSC, not presented for redemption as of 03/24/2000

Attachment 3

| Ros-ter # NUMBER | | | Enterprise/organization POSTAL CODE | CITY | TAXPAYER ID | |
|---|---|---|---|---|---|---|
| | CODE | NAME | | ADDRESS | Telephone | |
| 1 | | MPP Gorenergo | Kachkanar | | | ul. |
| Oktyabrskaya 56 | | | | | | |
| 2 | | MBU UGKh | Kachkanar | | | ul. Sverdlova |
| 10 | | | | | | |
| 3 | | City of Kachkanar Administration | Kachkanar | | | ul. Sverdlova 8 |
| 4 | | MP NEGA | Kachkanar | | | 4-yi |
| Microrayon, 28 | | | | | | |
| 5 | | OOO Consolidated Wholesale Warehouse | Shcherbinka | | | ul. |
| Zheleznodorozhnaya 39 | | | | | | |
| 6 | | AOZT Srednij Ural | Nizhnij Tagil | | | ul. |
| Kosmonavtov 28-17 | | | | | | |
| 7 | | OOO Trade House of OAO Vanadi | Kachkanar | | | ul. Krylova 10 |
| 8 | | AOZT Arsenievskij Trade House | Yekaterinburg | | | ul. |
| Chelyuskintsev 102 | | | | | | |
| 9 | | AOOT Geyser | Yekaterinburg | | | ul. 8-go Marta |
| 179 [illegible] | | | | | | |
| 10 | | ZAO Eurosib Financial Industrial Group | St. Petersburg | | | |
| Naberezhnaya Reki Fontanki 117 | | | | | | |
| 11 | | OOO Atomrudinvest | Kachkanar | | | 8-oj |
| Microrayon 5a | | | | | | |
| 12 | | DPU MSCh | Kachkanar | | | ul. Sverdlova 1 |
| 13 | | OOO Miskai | Elista | | | No longer |
| exists | | | | | | |
| 14 | | PTP Pikor | Yekaterinburg | | | per. |
| Kollektivnyj 13 | | | | | | |
| 15 | | A. A. Batuev sole proprietorship | Kachkanar | | | 7-oj |
| Microrayon 13-1 | | | | | | |
| 16 | | GPO [illegible] | Berezneki | | | Perm Oblast, |
| ul. Yubilejnaya 93 | | | | | | |
| 17 | | Severnaya Kazna Bank, Kachkanar Branch | Kachkanar | | | ul. |
| Sverdlova 37 | | | | | | |
| | | Institute of Mining | Yekaterinburg | | | GSP-936, ul. |
| Mamina-Sibiryaka 58 | | | | | | |
| 19 | | Sverlovenergo (Electric power) | Yekaterinburg | | | ul. Lenina 38 |
| 20 | | Sverdlovenergo (heat) | Yekaterinburg | | | ul. |
| Kuznechnaya 92 | | | | | | |
| 21 | | Kamennyj Poyas Medical Insurance Company | Yekaterinburg | | | |
| ul. Khokhryakova 87-100 | | | | | | |
| 22 | | PK Isetskoe | Isetskoe | | | Kam.-Ural'skij |
| Rayon, Selo Novoisetskoe, ul. Sovetsksaya 2 | | | | | | |
| 23 | | OOO Depex | Moscow | | | Suvorovskaya |
| pl. 1-A | | | | | | |
| 24 | | MO of the City of Kachkanar | Kachkanar | | | ul. Sverdlova 8 |
| 25 | | Ural S.Ts. | Krasnoural'sk | | | |
| 26 | | Krasnoural'sk [illegible] | Krasnoural'sk | | | ul. Ustinova 34 |

| 27 | | TEMERSO | Yekaterinburg | | | | ul. |
|----|---|---------|---------------|---|---|---|-----|
| Pervomaiskaya 109 | | | | | | | |
| 28 | | Nizhnij Tagilskij TekhPD | Nizhnij Tagil | | | | |
| 29 | | OAO Ts.K. Treasures of the Urals Financial Industrial Group | | | Yekaterinburg | | |
| | ul. Gagarina 14, rm. 303 | | | | | | |
| 30 | | ZAO Promtrans-D | Moscow | | | | Tokmakov |
| per. 9 | | | | | | | |
| 31 | | Uraltransbank, branch office | Lesnoj | | | | |
| 32 | | DP Tyumentransgaz | Yugorsk | | | | ul. 40 Let |
| Pobedy 10 | | | | | | | |
| 33 | | Yekaterinburgnefteprodukt | Yekaterinburg | | | | Sibirskii |
| Trakt, 5-yj kilometr | | | | | | | |
| 34 | | OOO Uralmed'zoloto | Moscow | | | | Prospekt |
| Vernadskogo 93, Bldg. 1, Entrance 1, Room 1 | | | | | | | |
| 35 | | OOO Verona | Elista | | | | ul. Lenina |
| 249-505 (no longer exists) | | | | | | | |
| 36 | | AOZT Price Electronics | Moscow | | | | ul. Radio 17 |
| | | | | | | | |
| | | TOTAL | | | | | |

Bound, numbered and sealed
24 (twenty four) pages
April 21, 2000
[seal]  Russian Federation, City of Yekaterinburg*Reg. No. [illegible] series [illegible]*/
Limited Liability Company/
Inform Audit]

ЭТ:Х   НОМЕР ТЕЛЕФОНА:   ДЕК. 21 2001 14:41   СТР5

# ООО «ИНФОРМ-АУДИТ»

УТВЕРЖДАЮ:

Директор Аудиторского предприятия
«Информ-Аудит»

Фарленкова В.В.

**АУДИТОРСКАЯ ЭКСПЕРТИЗА**
по выявлению кредиторской задолженности
ОАО «Качканарский ГОК «ВАНАДИЙ»
по состоянию на 24.03.2000 года

22

A - 1220

г. Екатеринбург                                                    21 апреля 2000г.

Аудиторское предприятие «Информ-Аудит» (адрес: 620007, г. Екатеринбург, ул. Новая, дом 9, офис 4, ИНН 666210271, Расчетный счет № 407028 10525010064901, кор. Счет № 301018100000000854, БИК 046551854 в ОАО банк «Северная Казна»; лицензий на осуществление аудиторской деятельности в области общего аудита № 002932 от 23 ноября 1999 года, выдана сроком на 3 года) в лице аудиторов Сергеевой Людмилы Анатольевны (квалификационный аттестат № 002068), Коркиной Галины Михайловны (квалификационный аттестат № 002063) провело аудиторскую проверку кредиторской задолженности ОАО «Качканарский ГОК «ВАНАДИЙ» по состоянию на 24.03.2000г.

ОАО «Качканарский ГОК «ВАНАДИЙ» зарегистрировано Постановлением Главы администрации г. Качканара №348 от 15.04.93г. Регистрационный номер 0422. Свидетельство о государственной регистрации №0422, серия Ш-101.

Основными видами деятельности ОАО согласно Устава являются:
- производство и реализация железо-ванадиевого концентрата, агломерата, окатышей, продукция комплексного использования минерального сырья;
- разработка месторождений полезных ископаемых открытым способом;
- эксплуатация горных производств и объектов;
- бурение геологоразведочных скважин на твердые полезные ископаемые;
- пользование недрами и др.

Уставной капитал составляет 192.932.126 руб.

Проверка проводилась в соответствии с Временными правилами аудиторской деятельности в РФ (Указ Президента РФ от 22.12.93г. №2263).

В работе использовались материалы действующей на предприятии комплексной программы по автоматизации бухгалтерского учета «КРАБ», первичные документы и регистры.

Проверка показала, что на 24.03.2000г. кредиторская задолженность предприятия по основному долгу без пеней и штрафных санкций составила в общей сумме 2.446.881.295,19 руб. (приложения 1-2), в т.ч.
- залоговые кредиторы-126.649.000 руб.;
- задолженность перед налоговыми органами и внебюджетными фондами-197.712.302 руб.
- прочие кредиторы-2.122.519.993,19 руб.

Приложение 1- Список выявленных кредиторов ОАО Качканарский ГОК «ВАНАДИЙ».

Со Сбербанком РФ заключен договор о залоге товаров на складе № 3/У-222 от 10.06.99г. Ему переданы окатыши и. агломерат под кредитный договор ООО «ЛЕНЭКС», срок погашения которого истек 10.12.99г.

С остальными организациями договоры залога не заключались, векселя переданы им по актам приемки-передачи согласно следующим договорам:
- с ЗАО Ай Би Си Инвест групп по договору № 205 от 1997 года о совместной деятельности;
- с ООО Никамет по договору № 54-У от 08.08.97г.;
- с ЗАО Энергетическая финансовая компания по договору № 10/12 от 19.12.97г.

23

A - 1221

2

Обязательства по этим договорам на 24.03.2000г. полностью не выполнены, однако кредиторы не предъявили пока векселя к уплате, но сохраняют за собой это право. Таким образом, залоговые кредиторы являются потенциальными кредиторами по не предъявленным требованиям.

В бухгалтерском учете предприятия эта сумма правомерно отражена на забалансовом счете 009 «Обеспечения обязательств и платежи выданные», на основании которого сделана запись в форме № 5 «Приложение к бухгалтерскому балансу» в справке к разделу 3 по строке 400 «Имущество, находящееся в залоге».

Приложение № 2 - задолженность предприятия перед налоговыми органами по начисленным, но непроплаченным налогам и по платежам во внебюджетные фонды без учета пеней и штрафных санкций по счетам:
- 67 «Расчеты с внебюджетными фондами»;
- 68 «Расчеты с бюджетом»;
- 69 «Расчеты по социальному страхованию и обеспечению».

Кредиторская задолженность, возникшая в результате взаимоотношений с другими юридическими лицами по выполнению хозяйственных договоров, сформирована на основе остатков на счетах:
- 60-1 «Расчеты за полученные материалы»;
- 60-2 «Расчеты с подрядчиками и институтами в УКСе»;
- 60-3 «Расчеты за полученные услуги»;
- 76-3,4 «Расчеты по взаимозачетам»;
- 65 «Расчеты по страхованию»;
- 75 «Расчеты по дивидендам»;
- 90 «Краткосрочные кредиты»;
- 94 «Краткосрочные займы».

По счету 65 имеется задолженность ГОКа перед страховой компанией «Каменный пояс» по страховым взносам на сумму 1.180.278,15 руб. По двум договорам добровольного медицинского страхования: без № от 31.03.1999г. и № 29 от 01.09.1999г.

Задолженность перед юридическими лицами по начисленным, но не выданным дивидендам по счету 75 на 24.03.2000г. отсутствует.

По счету 90 «Краткосрочные кредиты» числится остаток задолженности по двум банкам:
- по УБРиРУ-30.170.925 руб. (договор №04-09-104 от 16 марта 2000 года, срок погашения которого истек 31.03.2000г.)
- по Юта-банку-407 руб.(кредитный договор 1995г.)

По счету 94 «Краткосрочные займы следующие кредиторы, из которых две иностранные компании по представленным займам в инвалюте:
Норвест системз ЛТД (Ирландия, г Дублин) – 6900000$ (19920000руб.) договор № 234.0113 от 13.07.99г. со сроком погашения 08.01.2000г.
Нэксиз Продактс Эл.Эл.Си. – 7000000$ (196443руб.) – договор №SWER/07-99 от 13.07.99г. со сроком погашения 08.01.2000г

24

A - 1222