3

По займам в рублях два кредитора:
- ООО «Ленэкс» - 132335660 руб. – договор № 10-99/3 от 20.12.99г. со сроком погашения 20.03.99г.
- ООО «Полипром» – 137170380 руб. – по договору уступки права требования № 18-99/УП от 09.12.99г. от ООО»Ленэкс», у которого с ГОКом первоначально был заключен договор займа № 08-99/3 от июня 1999г.

Отдельно представлен список предприятий и организаций, которыми выданы векселя, но на момент аудиторской экспертизы и на 24.03.2000, не предъявлены ОАО ГОК «ВАНАДИЙ». Обязательства по которым не наступили. Приложение № 3.

Кредиторская задолженность предприятия в сумме  2.446.881.295,19 руб. подтверждается хозяйственными договорами, отражается в первичных документах и регистрах бухгалтерского учета.

Эксперты-аудиторы:

Сергеева Л.А.

Коркина Г.М.

4

2 5

A - 1223

OT:X                    НОМЕР ТЕЛЕФОНА:                    ДЕК. 21 2001 14:42  СТР9

## Приложение 1

### СПИСОК КРЕДИТОРСКОЙ ЗАДОЛЖЕННОСТИ ОАО КАЧКАНАРСКИЙ ГОК "ВАНАДИЙ" НА 24.03.2000

| N п/п | код | Наименование | Город | ИНН | Индекс | Адрес | Теле-фон |
|---|---|---|---|---|---|---|---|
| 1 | 4987 | ООО ПРЕДПРИЯТИЕ ПЕВАУТ | ЕКАТЕРИНБУРГ | 6660049568 | 620014 | УЛ.ЛЕНИНА,28 | |
| 2 | 3606 | ООО НЗКСИЗ | МОСКВА | 7705222277 | 121069 | УЛ.Б.МОЛЧАНОВКА, Д.23/20 КОРП1 | |
| 3 | 2541 | КРАСНОУРАЛЬСКМЕЖРАЙГАЗ | КРАСНОУРАЛЬСК | 6618001551 | 624330 | УЛ.УСТИНОВА,Д.34 | 2-10-25 |
| 4 | 3602 | ООО ТЕПЛОСТРОЙАВТОМАТИКА | МОСКВА | 7713215080 | 125299 | УЛ.ПРИЧОРОВА ДОМ 2А | |
| 5 | 884 | АОЗТ ПРАЙС ЭЛЕКТРОНИКС | МОСКВА | 7702015120 | 107005 | УЛ.РАДИО 17 | |
| 6 | 4112 | ООО ПРОМТРЕЙССТРОЙ | МОСКВА | 7706120026 | 107174 | УЛ.КАЛАНЧЕВСКАЯ Д.21/1 СТР 1 | |
| 7 | 1933 | АО СВЕРДЛОВЭНЕРГО ЭЛЕКТРОЭНЕРГИЯ | ЕКАТЕРИНБУРГ | 6608003406 | 620219 | УЛ.ЛЕНИНА,38 | 521-215 |
| 8 | 227 | АООТ РЕЖЭЛЕКТРО | КАЧКАНАР | 6616000493 | 624356 | ПРОМЗД.А/Я 156 | 2-33-07, |
| 9 | 2055 | СВЕРДЛОВЭНЕРГО ТЕПЛОЭНЕРГИЯ | ЕКАТЕРИНБУРГ | | 620219 | УЛ.ХОХРЯКОВА,62 | |
| 10 | 2245 | АОЗТ ПУЛЬСАР | КОМСОМОЛЬСК-НА-АМУРЕ | 270200217 | 681032 | УЛ.СЕВАСТОПОЛЬСКАЯ 23-29 | |
| 11 | | СОСОН ИЗВАШЕНИЕ | КАЧКАНАР | 6602106860 | 624356 | УЛ.СВЕРДЛОВА ДОМ 47 | 5-05-92 |
| 12 | 3572 | ЗАО НПП МАШПРОМ | ЕКАТЕРИНБУРГ | 6660016255 | 620075 | УЛ.ЛЕНИНА,85 | |
| 13 | 1256 | ООО МОБИЛТЕХ | МОСКВА | 7734187137 | 123448 | УЛ.ГЕНЕРАЛА ГЛАГОЛЕВА,Д.6 КОР2 | |
| 14 | 101 | ВОСТОКМЕТАЛЛУРГМОНТАЖ ВММ | КАЧКАНАР | 6616000965 | 624356 | | |
| 15 | 1380 | ООО ТАГИЛМЯСОПРОМ | НИЖНИЙ ТАГИЛ | 6668013672 | 622000 | УЛ.КРАСНОЗНАМЕННАЯ 78 | 24-49-44 |
| 16 | 385 | ООО ТОРГОВЫЙ ДОМ САО ВАНАДИЙ | ЭЛИСТА | 0814072702 | 365000 | УЛ.ЛЕНИНА 249 ДОМ 605 (КАЧКАНАР УЛ.СВЕРДЛОВА 2) | 34341-2-64-02 |
| 17 | 2704 | СПАО СУС | ЛЕСНОЙ | 6630003164 | 620014 | УЛ.ЛЕНИНА,76 | |
| 18 | 3972 | АП.ЧЕЛЯБ. ЭЛЕКТРОВОЗРЕМОНТНЫЙ З-Д | ЧЕЛЯБИНСК | 7440011676 | 454106 | УЛ.ХОСАРЕВА 1 | 35-47-12 |
| 19 | 2945 | АООТ ВЫСОКОГОРСКИЙ ГОК | НИЖНИЙ ТАГИЛ | 6623002708 | 622001 | УЛ.ФРУНЗЕ 17 | |
| 20 | 4029 | ООО ДОРСТРОЙКОМПЛЕКТ | НИЖНЯЯ ТУРА | 662400437 | | УЛ.ЛЕНИНА 11 | |
| 21 | 685 | ПМС-278 ГОРЬКОВСКОЙ Ж/Д | НИЖНИЙ НОВГОРОД | 5200000220 | 603011 | УЛ.ОКТЯБРЬСКОЙ РЕВОЛЮЦИИ 78 | |
| 22 | 2050 | МИХАЙЛОВСКИЙ ГОК | ЖЕЛЕЗНОГОРСК | 4633001577 | | УЛ.ЛЕНИНА, 21 | 9-23-26 |
| 23 | 1708 | ЗАО РАСЧЕТНО-КЛИРИНГОВЫЙ ЦЕНТР СВ Ж/Д | ЕКАТЕРИНБУРГ | 6664051405 | 620142 | УЛ.ФРУНЗЕ 21 | (343)222-44-34 |
| 24 | 3875 | ООО ТД ГЕРМЕС | МОСКВА | 7713215097 | 127486 | БЕСКУДНИКОВСКИЙ БУЛЬВАР ДОМ 67 | |
| 25 | 4082 | ООО СНАБЭНЕРГОСБЫТ | ЭЛИСТА | 814114350 | 358000 | УЛ.ЛЕНИНА,249 К.805 | |
| 26 | 2673 | АО РУДПРОМ | МОСКВА | 7706016194 | 103718 | УЛ.СЛАВЯНСКАЯ ПЛОЩАДЬ ДОМ 1 | 923-63-90 |

A - 1224

ОТ:X          НОМЕР ТЕЛЕФОНА:                    ДЕК. 21 2001 14:42  СТР10

| № | Код | Наименование | Город | ИНН | Индекс | Адрес | Телефон |
|---|---|---|---|---|---|---|---|
| 27 | 1989 | ЗАО НИКИ-БУРКОМПЛЕКТ | ЕКАТЕРИНБУРГ | 6660036694 | 620088 | УЛ.СТУДЕНЧЕСКАЯ 16-101 | 65-33-39 |
| 28 | 3931 | ГП СИНТЕЗ-ПРОДМАС | ЕКАТЕРИНБУРГ | 6659013458 | 620014 | ПЛ.ОКТЯБРЬСКАЯ 9 | |
| 29 | 914 | ЗАО ТБ АГРАНС | | 7224012781 | 627050 | ТЮМЕНСК.ОБЛ,УЛ.ГЕРЦЕНА,102 | 21-18-62 |
| 30 | 365 | ООО ТОРГОВЫЙ ДОМ ВАНАДИЙ | ЭЛИСТА | 0814072762 | 385000 | УЛ.ЛЕНИНА 249 КОМ.556 | 34341-2-54-02 |
| 31 | | ООО ТРИГРАН | ЕКАТЕРИНБУРГ | 6662109120 | | УЛ.ЛУНАЧАРСКОГО,194-314 | (3432)22-23 |
| 32 | 1804 | ООО АКЦЕПТОИНПРОМ | ЕКАТЕРИНБУРГ | 6662034949 | 620028 | УЛ.ЛЕНИНА Д.50 А К.69 | 3-40-45 |
| 33 | 1084 | ООО УРАЛТОРГСПЕЦТЕХНИКА | ЗАРЕЧНЫЙ | 663010594 | 624051 | УЛ.КОМСОМОЛЬСКАЯ 5(Ю.А СВЕРД.ОБЛ. П.УРАЛЬСКИЙ,Д.1 ОБ) | 81-81-80 |
| 34 | 3449 | ОАО 2 СМУ УРАЛМЕТАЛЛУРГМОНТАЖ | ЕКАТЕРИНБУРГ | 6661031614 | 620014 | УЛ.ДАНИЛЕРА,349 | |
| 35 | 3951 | ООО ПИКТОНС | МОСКВА | 7715203509 | 127273 | УЛ.ОЛОНЕЦКАЯ Д.19 | 3-37-43 |
| 36 | 636 | ООО УНИЯ | КАЧКАНАР | 6616006610 | 624356 | ПРОМПЛОЩАДКА ЗДАНИЕ ОУ-4 | 2-44-04 |
| 37 | 3284 | ОАО ПЭТО | ПЕРВОУРАЛЬСК | 6625000647 | 623107 | УЛ.СЕРОВА 4 А | 2-39-10 |
| 38 | 1810 | АО РУДГОРМАШ | ВОРОНЕЖ | 3650001624 | 394854 | УЛ.ЧЕБЫШЕВА,13 | 49-46-02 |
| 39 | 4128 | ООО СТРОЙСЕРВИС-99 | ЕКАТЕРИНБУРГ | 6660125273 | 620077 | УЛ.САХАЛИНСКАЯ 3 | |
| 40 | 2840 | КОСТОМУКША ТАМОЖНЯ | КОСТОМУКША | | | | |
| 41 | 4355 | ЗАО МЯСОКОМБИНАТ | САРАТУЛ | | 427900 | УЛ.АЗИНА,179 | |
| 42 | 45 | ФИЛИАЛ ЗАО ГАЗСПЕЦСТРОЙ | КАЧКАНАР | 6615006745 | 624356 | УЛ.ТОЛСТОГО 4А | 3-37-43 |
| 43 | 3473 | ООО УНИВЕРСАЛЬНЫЕ ТЕХНОЛОГИИ | ЕКАТЕРИНБУРГ | 5958172036 | 620075 | УЛ.ТОЛСТОГО, 25-А | |
| 44 | 3854 | ООО РАН | ОЗЕРСК | | 456785 | ЧЕЛЯБИНСКАЯ ОБЛ. УЛ. МУЗРУКОВА,43 | 44-42-23,7-14-09 |
| 45 | 2984 | АО СЕРВИСАВТОМАТИКА | НИЖНИЙ ТАГИЛ | 6668002747 | 622005 | ГСП-3 | 29-21-86,22-04-44 |
| 46 | 118 | ОАО УРАЛСТАЛЬКОНСТРУКЦИЯ | ЕКАТЕРИНБУРГ | 6660007797 | 620075 | УЛ.КУЧУРИНА,21 | 65-43-38 |
| 47 | 874 | ЗАО АЙ ВИ СИ ИНВЕСТ ГРУПП | МОСКВА | 7728343538 | 103473 | 2-Й ВОЛКОНСКИЙ ПЕР. Д.1-20 | (095)284-3925 |
| 48 | 1104 | ОАО МЕТПЛАСТ | АЛАПАЕВСК | 6601003988 | 624630 | БЕРЕГОВАЯ 13 | 94-4-90 |
| 49 | 488 | ЗАО ПКП ПАРТНЕР | ТЮМЕНЬ | 7202070123 | 625048 | УЛ.ХОЛОДИЛЬНАЯ 114 | (3452)398-272-38-66-81 |
| 50 | 3494 | ЗАО УРАЛЬСКАЯ ТЕПЛОЭНЕРГЕТИЧЕСКАЯ КОМП-Я | ЭЛИСТА | 0814069088 | 358000 | УЛ. ЛЕНИНА, 301-16(Ф-л 624090 В-ПЫШМА УЛ.ЛЕРМОНТОВА 15А, 620017 ЕКАТЕРИНБУРГ УЛ.БАБУШКИНА 18 КА) | 288-4-25-31,22-20-69-08 |
| 51 | 4175 | ООО УРАЛМЕДКОНТРАКТ-1 | ЕКАТЕРИНБУРГ | 6659056182 | 620046 | УЛ.АРМАВИРСКАЯ 227,А30 | (3432)74-14-25 |
| 52 | 3920 | ЧИЗ АГРЕГАТНЫЙ ЗАВОД | ЧЕБОКСАРЫ | 2128001887 | 428000 | ПР.МИРА 1 | (8352)23-06-81 |
| 53 | 361 | НПО ДЭВЗ | ДНЕПРОПЕТРОВСК | 7730030466 | 320068 | ОРБИТАЛЬНАЯ,13 | 0562-497217 |

A - 1225

ОТ:Х                     НОМЕР ТЕЛЕФОНА:                          ДЕК. 21 2001 14:43  СТР11

| № | ID | Наименование | Город | ИНН | Индекс | Адрес | Телефон |
|---|---|---|---|---|---|---|---|
| 54 | 1300 | ПО СОДА | БЕРЕЗНИКИ | 5911029282 | 618403 | УЛ.ХОХРЯКОВА Д104 КОМН 705 | ПЕРМСКОЙ 9-45-50,9-22-77 |
| 55 | 1497 | ООО ПРОМТЕХСНАБ | ЕКАТЕРИНБУРГ | 6659043543 | 620014 | УЛ.ЛЕНИНА ДОМ 101,КОРП.2 | 22-27-75 |
| 56 | 3343 | ОАО УРАЛЬСКИЙ ИНСТ.МЕТАЛЛОВ | ЕКАТЕРИНБУРГ | 6660002502 | 620219 | УЛ.ГАГАРИНА,4 УЛ.ГАГАРИНА,14 | 74-03-91 |
| 57 | 2425 | ООО ЖЕЛДОРСНАБ | ЕКАТЕРИНБУРГ | 6668008150 | 620075 | УЛ.ШАРТАШСКАЯ 19 ОФИС 308 | 55-43-31 |
| 58 |  | ОАО ИНСТИТУТ УРАЛГИПРОРУДА | ЕКАТЕРИНБУРГ | 6660001150 | 620219 | УЛ.МАМИНА-СИБИРЯКА,55 | 55-63-21 |
| 59 | 3044 | МИП ЭНЕРГИЯ | НИЖНЯЯ ТУРА |  | 624359 | П.ИС УЛ.СОВЕТСКАЯ 23 |  |
| 60 | 2815 | КООПЕРАТИВ АВТОСТИЛЬ | БОГОРОДСК | 5245001794 | 606110 | УЛ.ВОЛОДАРСКОГО 66в | (8312) 66-47-14 |
| 61 | 85 | ЗАО КАНЧАНАР-АВТО | КАЧКАНАР | 5815000711 | 624356 | ПРОМБАЗА А/Я 63 | 2-1-68,3-37-61 |
| 62 | 783 | ЗАО ИНЦЕН | НИЖНИЙ ТАГИЛ | 6668015736 | 622051 | УЛ.НОСОВА 10(П/Я А/Я 90) | 23-09-96 |
| 63 | 4059 | ООО МИНАС-ТЕРИТ | ЕКАТЕРИНБУРГ | 6658101496 | 620102 | УЛ.ЧАПАЕВА,14Б-183 | 22-18-82 |
| 64 | 2198 | АО ЦИЗ НАЛОГИ И ФИНАНСОВОЕ ПРАВО | ЕКАТЕРИНБУРГ | 6658010224 | 620219 | УЛ.ЛЕНИНА 69а К 505 | 65-86-02,75-76-71 |
| 65 | 2118 | ТОО ПКФ УРАЛСНАБ | ЕКАТЕРИНБУРГ | 6660025509 |  | УЛ.СОРОМОЛОТОВА 23 | 39-04-05 |
| 66 | 3080 | ЗАО НИКОМ-РОСС | Н.ТАГИЛ | 6669010967 | 622025 | УЛ.МЕТАЛЛУРГОВ,1 |  |
| 67 | 3792 | АООТ ВОЛГОЦЕММАШ | ТОЛЬЯТТИ | 6320001828 | 445621 | УЛ.ГОРЬКОГО 96 | (3482)22-94-93 |
| 68 | 1345 | ПКФ БРЯНСКПОДШИПНИКТОРГ | БРЯНСК | 3201000692 | 241020 | УЛ.ТУХАЧЕВСКОГО 5 | (0832)23-69-72 |
| 69 | 1297 | ЗАО УГЛЕСТАЛЬ | МОСКВА | 7710205630 | 125047 | ПЛ.ТВЕРСКАЯ ЗАСТАВА Д 3(П/Я12827 МОСКВА УЛ.БОЛЬШАЯ САДОВАЯ Д 8) |  |
| 70 | 763 | ОАО НОВОВЯТСКИЙ ЗАВОД ЖБИ | П.РАДУЖНЫЙ | 4312000317 | 613013 | КИРОВО-ЧЕПЕЦКИЙ РАЙОН |  |
| 71 | 1268 | ЗАО АЛЕКСАНДРОВСКОЕ | ЧЕЛЯБИНСК | 7448001428 | 454010 | УЛ.ГАГАРИНА |  |
| 72 | 1681 | УЧРЕЖДЕНИЕ ЮЛ-34/6 УИН МВД ЧР | НОВОЧЕБОКСАРСК | 2124002043 | 429900 | УЛ.ПРОМЫШЛЕННАЯ 84 | 72-73-40 |
| 73 | 2423 | ООО ТОРГОВЫЙ ДОМ СЕРОВСКОГО МЕТ.ЗАВОДА | СЕРОВ | 6659009283 |  | УЛ.АГЛОМЕРАТЧИКОВ 8 | (2195)4-42-32 |
| 74 | 1391 | ООО ТД ПРЕДПРИЯТИЕ ТОРГПРЕДТРАЛ | КАЧКАНАР | 5815000174 | 624356 | УЛ.КРЫЛОВА 6 | (3434)12-41-08 |
| 75 | 1665 | ООО УРАЛКИМИНВЕСТ | ЕКАТЕРИНБУРГ | 6664054445 |  | УЛ.АВИАЦИОННАЯ 68/4-221А |  |
| 76 | 1234 | ООО ГРОТ-ПРЕИД | ПЕРМЬ | 5902128297 | 614000 | УЛ.ЛЕНИНА 64 |  |
| 77 | 2325 | АООТ КАЛИНОВСКИЙ ХИМИЧЕСКИЙ ЗАВОД | КАЛИНОВО | 6821001282 | 624178 | НЕВЬЯНСКИЙ Р-Н | 31-23 |
| 78 | 194 | ЗАО ПО СИБИРЬЭНЕРГОУГЛЕСНАБ | БАРНАУЛ | 2277008496 | 656002 | ПРОСПЕКТ ЛЕНИНА 156А |  |
| 79 | 1122 | ЗАО ТРАНЗИТ-97 | ТЮМЕНЬ | 7204010225 | 625049 | УЛ.МАГНИТОГОРСКАЯ 11 | 24-0-02 |
| 80 | 2544 | ПК ЭКОЛОГИЯ | КРАСНОУРАЛЬСК | 6618000325 | 624330 | УЛ.КИРОВА,2 | 2-73-95 |
| 81 | 1759 | ООО КОМПАНИЯ БЭРД | МОСКВА | 7709245683 | 109316 | ВОЛГОГРАДСКИЙ ПР 14 |  |
| 82 | 2855 | ООО МОСТСТРОЙКОМПЛЕКТ | ЕКАТЕРИНБУРГ | 6661034345 | 620219 | УЛ.СТ.РАЗИНА 16 А | (3452)22-77-83 |
| 83 | 3052 | АО КУЗНЕЦКИЙ МЕТКОМБИНАТ | НОВОКУЗНЕЦК | 4216002689 | 654010 | ПЛ.ПОБЕДЫ 1 |  |

A - 1226

ОТ:X                    НОМЕР ТЕЛЕФОНА:              ДЕК. 21 2001 14:43  СТР12

| # | код | Компания | Город | | | Адрес | Телефон |
|---|---|---|---|---|---|---|---|
| 84 | | | ЕКАТЕРИНБУРГ | | | | |
| 85 | 1152 | ООО ЭКСПРЕС ХОЛДИНГ УРАЛЬСКИЙ З-Д АТИ | АСБЕСТ | 8603000474 | 624060 | ПЛЕХАНОВА,64 | 11622 |
| 86 | 1572 | ЗАО ВОЛОГОДСКИЙ ПОДШИПНИКОВЫЙ ЗАВОД | ВОЛОГДА | 3525027150 | 160028 | ОКРУЖНОЕ ШОССЕ,13 | (8172)79-73-33 |
| 87 | 1302 | АО АЗОТ | БЕРЕЗНИКИ | 5911029525 | 618401 | ЧУРТАНСКОЕ ШОССЕ,75 | 9-81-17 |
| 88 | 2956 | Н-ТАГИЛЬСКОЕ ОТДЕЛЕНИЕ ЖЕЛ.ДОРОГИ | НИЖНИЙ ТАГИЛ | 6689001292 | 662013 | САДОВАЯ-38 | 29-73-00 |
| 89 | 399 | ООО ТАМЕРОК | МОСКВА | 7731224182 | 121614 | УЛ.ОСЕННАЯ,26,СТР.2 | |
| 90 | 2600 | ТОО ОРС | КАЧКАНАР | 6615003470 | 624356 | 4-А МКР-Н,Д.93 | 2-18-42 |
| 91 | 528 | ООО БИЗОН | ЛЕСНОЙ | 6630005591 | 624200 | УЛ.ЛАМИНА-СИБИРЯКА,ДОМ 44 | 6-71-49,8-36-20 |
| 92 | 845 | ОАО БАШАТОМ | АГУДЕЛЬ | 0253003450 | 452953 | ЦВЕТОЧНЫЙ БУЛЬВАР 5 | |
| 93 | 3183 | КТ ЮЖУРАЛНИКЕЛЬ | ОРСК | 5613000143 | | ОРЕНЬ.ОБЛ.ЮЖНЕПЕРСАЙСКОЕ РУ | 22-4-4-45 |
| 94 | 2889 | ПРИБОРОССТРОИТЕЛЬНЫЙ ЗАВОД | МУРОМ | 3307001786 | 602200 | МУРОМ ВЛАДИМИРСКОЙ ОБЛ. | 8-06-82 |
| 95 | 1731 | ЗАО ТАГИЛТЕПЛОИЗОЛЯЦИЯ | НИЖНИЙ ТАГИЛ | 6689013403 | 620685 | ГСП-5 | 23-60-40 |
| 98 | 3050 | АО КАМАЗ | НАБЕРЕЖНЫЕ ЧЕЛНЫ | | | | |
| 97 | 2599 | Н-ТАГ.НЕФТЕБАЗА ФЛ ОАО СВЕРДЛОВСКНЕФТЕ | НИЖНИЙ ТАГИЛ | 6668014929 | 622014 | РУДНИК ИМ.3-ГО ИНТЕРНАЦ | 25-80-29 |
| 96 | 1095 | ООО ЦЕНТРУРАЛМЕТТОРГ | МОСКВА | 7728029844 | 113535 | ВАРШАВСКОЕ ШОССЕ,Д.158 | |
| 99 | 3311 | ОАО УРАЛМЕХАНОБР | ЕКАТЕРИНБУРГ | 6661000468 | 620014 | ХОХРЯКОВА,87 | 22-4-4-45 |
| 100 | 2915 | КООПЕРАТИВ АВТОСТИЛЬ | БОГОРОДСК | 5245001784 | 606110 | УЛ.ВОЛОДАРСКОГО,56а | (8312)66-47-14 |
| 101 | 3238 | ЗАО ВЕЛЬД | ЕКАТЕРИНБУРГ | 6684013939 | 620075 | УЛ.МАМУРИНА,54,А/Я 24 | 66-12-00 |
| 102 | 3245 | ЗАО ТОРГОВЫЙ ДОМ ОРГТОН | КЕМЕРОВО | 0411054354 | 650099 | А/Я 1864 | (3842)36-52-32 |
| 103 | 1447 | ООО ПЛОЩИНА | ЕКАТЕРИНБУРГ | 6652003961 | 620039 | А/Я 52 | 37-36-59 |
| 104 | 3005 | ООО ПТП | МОСКВА | 7730081355 | 624300 | УКРАИНСКИЙ Б-Р 6/3 | 248-31-31 |
| 105 | 1741 | ОАО ГД РУДОУПРАВЛЕНИЕ | КУШВА | 6620005680 | 624300 | УЛ.МАЯКОВСКОГО 10 | (34344)2-12-04 |
| 106 | 2879 | ЗАО УРАЛСПЕЦТОРГ | ЕКАТЕРИНБУРГ | 7423011905 | 620034 | УЛ.ПОБЕДОВА 43 А | (22)6-45-83-36 |
| 107 | | ЗАО ЭЛЕКТРОТЕХНИЧЕСКАЯ КОМПАНИЯ | ПЕРМЬ | 5904006823 | 614033 | УЛ.КУЙБЫШЕВА,138 А | |
| 108 | 1485 | ООО СИБСЕРВИС | ТЮМЕНЬ | 7202048814 | | УЛ.ВОРОВСКОГО 34 | |
| 109 | 2370 | ОАО РВР КАТАВАЦ КАТАВ-ИВАНОВСК.МАШ-Д | КАТАВ-ИВАНОВСК | 7410000789 | 456110 | УЛ.ЗАВОДСКАЯ,1 | (38147)3-24-15,3-24-80 |
| 110 | 2335 | ООО ЭКСРЕМТРАНС | АСБЕСТ | 6603009822 | 624060 | УЛ.УРАЛЬСКАЯ 68,А/Я 70 | (343-65)4-40-51 |
| 111 | 423 | ООО ФИРМА АМО | КАЧКАНАР | 6615005170 | 624356 | 4-А МКР.ДОМ 93 | |
| 112 | 2326 | ОАО ФИРМА ХИМЫЙ ЭНТОР | НИЖНЕВАРТОВСК | 8600025524 | | ЗАПАДНАЯ ПРОМЗОНА УЛ.16 П | |
| 113 | 1271 | ОАК БЕЛОРЕЦКИЙ МЕТКОМБИНАТ | БЕЛОРЕЦК | 0256006522 | 453500 | УЛ.БЛЮХЕРА 1 | (34782)4/2-925-4404 2-5-32-39 |

A - 1227

ОТ:Х                         НОМЕР ТЕЛЕФОНА:                    ДЕК. 21 2001 14:43 СТР13

| № | Код | Организация | Город | Телефон | СМЕНКА | Индекс | Телефон |
|---|---|---|---|---|---|---|---|
| 114 | 2973 | СМЕНКА ЛОКОМОТИВ.ДЕПО | НИЖНИЙ ТАГИЛ | 6815005840 | 4 МКР ДОМ 58 | 620021 | |
| 115 | 1642 | ООО ТРАСКО | КАНКАНАР | | УЛ.РЕСПУБЛИКИ, 143 | 624356 | (3452)31-03-32 |
| 116 | | ТОО БОЛИВАР | ТЮМЕНЬ | 7200064644 | А/Я 3 | 625013 | |
| 117 | 3595 | ПО КОМПОЗИЦИОННЫЕ МАТЕРИАЛЫ | ЕКАТЕРИНБУРГ | 6604007560 | | 620002 | |
| 118 | 2887 | ООО МАРБЛ | МОСКВА | 7713192393 | УЛ.МЕНЖИНСКОГО ДОМ 10 | 127434 | |
| 119 | 3156 | ООО КОНОР | КИРОВГРАД | 6625008742 | УЛ.СВЕРДЛОВА 55 | 624150 | 3-30-73 |
| 120 | | ЗАО ПИЛАН | ПЛАТИНСКОЕ | 8001034636 | ЧИТИНСКАЯ ОБЛ. УЛ.БАЗАРА РИКНИНО,84 | 674460 | 73-23-18 |
| 121 | 196 | УРАЛЭЛЕКТРОМОНТАЖ | КРАСНОТУРЬИНСК | 6661000098 | 6-Я СЕРИЯ | 624460 | 4-52-30 |
| 122 | | ТОО ПОЛИННОМ | НИЖНИЙ ТАГИЛ | 6669001430 | УЛ.ЦИОЛКОВСКОГО 3-15 | 620042 | (25)39-43-90 |
| 123 | | УРАЛТРАСТ | ЕКАТЕРИНБУРГ | | УЛ.МАШИННАЯ, 29-114 | | |
| 124 | 3230 | ЗАО ПАШИНСКИЙ МЕТАЛЛУРГИЧЕСКО-ЦЕМЕНТ.З-Д | ПАШИЯ | 5934010175 | УЛ.СВОБОДЫ,43 | 618824 | (3426)922 773,2269 9 |
| 125 | | ГОСНИИ КРИСТАЛЛ | ДЗЕРЖИНСК | 5249011802 | НИЖЕГОРОДСКАЯ ОБЛ. УЛ.ЗЕЛЕНАЯ,6 УЛ.ДЫБАРУРРИ 2-1 | 606007 | |
| 126 | 863 | ООО КРЕЙТ ЛТД | ЕКАТЕРИНБУРГ | 6658075398 | УЛ.СТАРЫЙ АРБАТ 4,ОФИС 19 | 620028 | 203-02-84 |
| 127 | 2784 | ЗАО РОСХИМСНАБ | МОСКВА | 7705069538 | УЛ.ПАРХОМЕНКО 1 | 121019 | |
| 128 | 1150 | АО УРАЛАСБЕСТ | АСБЕСТ | 6603001252 | А/Я 1018 | 624060 | |
| 129 | 932 | ЗАО ПРОЕКТ-СЕРВИС | МИАСС | 7415004245 | | 456318 | (351-35)4-35-63 |
| 130 | 3758 | ООО РЕГУЛ | БИСЕРТЬ | 6646007567 | УЛ.ЗАПАДНАЯ 24 | 620350 | (2218-75-53 |
| 131 | 1875 | ААОТ НИГПИГОРМАШ | ЕКАТЕРИНБУРГ | 6664005780 | УЛ.СИМСКАЯ 1 | 620024 | 26-25-03 |
| 132 | 3811 | КУРОРТ УСТЬ-КАЧКА | УСТЬ-КАЧКА | | УЛ.АКСЕНОВА 7 | 610000 | |
| 133 | 3067 | АО СТРЕЛОЧНЫЙ З-Д | НОВОСИБИРСК | 5409102900 | УЛ.ПРОИЗВОДСТВЕННАЯ 8 КОМ 189 | 610046 | (8332)27-20-78 |
| 134 | 2450 | ПКФ ПРОК | КИРОВ | 4346092129 | | | |
| 135 | 2267 | АЛАПАЕВСКИЙ ИНДУСТР.ТЕХНИКУМ | АЛАПАЕВСК | 6601003769 | УЛ.ЛЕНИНА 35 | 624630 | 5-31-63 |
| 136 | 4195 | ООО УРАЛЕЦ | ПЕРМЬ | 5808020339 | УЛ.АРДАТОВСКАЯ 34 17 | 614102 | |
| 137 | 39 | ЦЕНТР САНЭПИДНАДЗОРА | КАЧКАНАР | 5615004709 | 5 МИКРОРАЙОН 18 | 624350 | (34225)5-18-10 |
| 138 | 117 | УРАЛОЙЛВИН | КАЧКАНАР | 6615001346 | ВАПЕРХАНОВСК | 624356 | 6-11-04 |
| 139 | 1114 | ПРАВИТЕЛЬСТВО СВЕРДЛОВСКОЙ ОБЛАСТИ | ЕКАТЕРИНБУРГ | 6656021578 | ОКТЯБРЬСКАЯ ПЛ.1 | 620031 | |
| 140 | 1421 | ООО ТА ПИЛИГРИМ-ТУР | ЕКАТЕРИНБУРГ | 6663020617 | УЛ.ПЕРВОМАЙСКАЯ 56-737 | 620075 | 61-82-91 |
| 141 | 3290 | ЗАО МЕТЗАВОД (КАМАСТАЛЬ) | ПЕРМЬ | | УЛ. 1905 ДЗБ | 614014 | (3422)054 061,3673 83 |
| 142 | 1740 | ГЖД ВАГОННОЕ ДЕПО | КУШВА | 6695001292 | ВАГОННАЯ 1 | 624300 | 2-20-08 |
| 143 | 1980 | СВЕРДНЕФТЕПРОДУКТ КОНСЕРНА РСС | ЕКАТЕРИНБУРГ | | | | |

A - 1228

ОТ:Х    НОМЕР ТЕЛЕФОНА:    ДЕК. 21 2001 14:44   СТР14

| № | ID | Предприятие | Город | Номер | Индекс | Адрес | Телефон |
|---|---|---|---|---|---|---|---|
| 144 | 3699 | ПРЕДПРИНИМАТЕЛЬ БИРЮКОВ Д.В. | ПЕРМЬ | 59040009110 9 | 129110 | УЛ.Л-ВА ШАТРОВА 2-40,(УЛ.СОВЕТСКАЯ,9/19) | 84-86-82 |
| 145 | 1236 | ЗАО ПО ХИМПРОГРЕСС | МОСКВА | 7702192715 | 129110 | ПРОСПЕКТ МИРА Д.27 | 3-43-07(9-43-51 |
| 146 | 3160 | АООТ МЕТАЛЛУРГИЧЕСКИЙ ХОЛДИНГ | РЕВДА | 6927000770 | 623270 | | |
| 147 | 2782 | ООО АНК-ЦЕНТР | ЕКАТЕРИНБУРГ | 6656010883 | 620093 | ПО ШАРЫ | |
| 148 | 4320 | АВТОДИЗЕЛЬ | ЯРОСЛАВЛЬ | 7601000640 | 150040 | ПР.ОКТЯБРЯ 75 | 23-00-57 |
| 149 | 3022 | ЦЕНТР СТАНДАРТИЗАЦИИ И МЕТРОЛОГИИ | НИЖНИЙ ТАГИЛ | 6689000690 | 622034 | УЛ.ЦИОЛКОВСКОГО,32 | |
| 150 | | АСБЕСТОВСКОЕ СУ | ЕКАТЕРИНБУРГ | 6661027 12 | | УЛ.САККО И ВАНЦЕТТИ 59 А | 51-77-70 |
| 151 | 1030 | ОАО ПРОМСИНТЕЗ | ЧАПАЕВСК | 6335009710 | 446100 | УЛ.ПРОИЗВОДСТВЕННАЯ 4 | 2-22-55 |
| 152 | 1561 | ООО АМАД | ЕКАТЕРИНБУРГ | 6664046910 | | УЛ.ПЛЮУМБЫ 33-3 | |
| 153 | 79 | ЛЕСПРОМХОЗ ОАО ТАГИЛЛЕС | НИЖНИЙ ТАГИЛ | 6648000019 | | КРАСНОАРМЕЙСКАЯ,143 | |
| 154 | 2844 | КУЧИНСКИЙ КЕРАМКОМБИНАТ | ЖЕЛЕЗНОДОРОЖНЫЙ-3 | 5012009527 | | УЛ. КЕРАМИЧЕСКАЯ | (095)522-11-32 |
| 155 | 3101 | ТАГИЛЭЛЕКТРОСВЯЗЬ | НИЖНИЙ ТАГИЛ | 6656001950 | 622072 | КАРЛА МАРКСА 24 | 52-55-58 |
| 156 | 697 | РЕМОНТНО-СТР. УПРАВЛЕНИЕ ТМО МАГИСТРАЛЬ | ЕКАТЕРИНБУРГ | 5659039748 | 620134 | УЛ.МОНТАЖНИКОВ 34 | |
| 157 | 2833 | КОНСОРЦИУМ МЕТАЛЛУРГТРАНСМАШ | МОСКВА | | 103718 | УЛ.СЛАВЯНСКАЯ 2 | |
| 158 | 621 | АО УРАЛПРОМЖЕЛДОРТРАНС СРЕДНЕУРАЛЬСК | СРЕДНЕУРАЛЬСК | 6605003348 | | УЛ.ЛЕНИНА,2-А | 57-9 |
| 159 | | ОАО ГОРМОЛЗАВОД | КУШВА | 6820002217 | | УЛ.40 ЛЕТ ОКТЯБРЯ | |
| 160 | 1463 | НТП РЕСУРС | ЧЕЛЯБИНСК | 7453001690 | 454080 | ПР.ИМ.ЛЕНИНА 83,ОФИС 210 | (351)265-49-19,65-52-01 |
| 161 | 2491 | ОАО ИЖОРСКИЕ З-ДЫ | КОЛПИНО | 7817009295 | 189630 | ПР.ЛЕНИНА 1 | (812)484-45-31,481-62-63 |
| 162 | | ООО ТД УРАЛСТАР | ЕКАТЕРИНБУРГ | 81410390 | 620131 | УЛ.КРАУЛЯ,188 | |
| 163 | 1320 | ООО БОГОСЛОВСКОЕ РУ | КРАСНОТУРЬИНСК | 6617002344 | 624460 | УЛ.ОКТЯБРЬСКАЯ,28 | 2-32-19,ФАКС 2-35-26 |
| 164 | 3557 | ООО ФИРМА ПРОФИТ КОМПЛЕКТ | МОСКВА | 7731269284 | 121357 | АМИНЬЕВСКОЕ ШОССЕ, 29-2 | 27-26-21 |
| 165 | 765 | ООО ГРИБОЕДОВА 13-71 | ЕКАТЕРИНБУРГ | 6660076524 | 620109 | УЛ.ГРИБОЕДОВА 13-71 | 32-25-01 |
| 166 | 3107 | ООО УРАЛЭНЕРГОМАШ2000 | ЕКАТЕРИНБУРГ | 6658004440 | | УЛ.КОММУНИСТИЧЕСКАЯ,50 | 2-19-65 |
| 167 | 230 | АРХИТЕКТ-ГРАДБЮРО | КАЧКАНАР | 6615000574 | 624356 | УЛ.СВЕРДЛОВА 8 | 2-41-46 |
| 168 | 177 | ТОО ФОРТУНА | КАЧКАНАР | 6615003494 | 624356 | УЛ.КРЫЛОВА,6 | |
| 169 | 4020 | АООТ ШАДРИНСКЗАВОД ПО РЕМ.ТЕПЛОВОЗОВ | ШАДРИНСК | 4502003094 | 641800 | УЛ.СВЕРДЛОВА,132 | 53360(5) 244 |
| 170 | 1781 | ХОДО АГРОМАГ | СОСЬВА | 6650002800 | 624601 | СЕРОВ.Р-ОН ,УЛ.ЛЕНИНА,1 | 71-029,71-812 |
| 171 | 1540 | ОАО ВЕРХНЕ-СИНЯЧИХИНСКИЙ МЕТЗАВОД | ВЕРХНЯЯ СИНЯЧИХА | 6635000413 | 624700 | АЛАПАЕВСКИЙ Р-ОН СОВЕТСКАЯ 22 | (34346)55 561. |

ОТ:Х                                   НОМЕР ТЕЛЕФОНА:                    ДЕК. 21 2001 14:44   СТР15

| | | | | | | | 54693 |
|---|---|---|---|---|---|---|---|
| 172 | 2125 | ООО НПП СВЕТОТЕХНИКА | ЕКАТЕРИНБУРГ | 6664014896 | 620028 | УЛ.ТАТИЩЕВА 6-2 | 46-70-40 |
| 173 | 1334 | ООО ПРЕДПРИЯТИЕ МАГИСТРАЛЬ | БАРАНЧИНСКИЙ | 6620005306 | 624505 | УЛ. КОММУНЫ В | (3434)95-35-00 |
| 174 | 1532 | ВЕРЕЩАГИНСКИЙ ПРКЗ | ВЕРЕЩАГИНО | 5933100080 | 617100 | УЛ.К.МАРКСА 17 | 2-11-40 |
| 175 | 3555 | ООО КОМПАНИЯ МАКСИМА | ЕКАТЕРИНБУРГ | 6690054172 | 620003 | УЛ.СОФЬИ КОВАЛЕВСКОЙ, 5-ТР04 | |
| 176 | 3916 | ЗАО КОРЭЛЬ | КАЧКАНАР | 6616002275 | 624355 | УЛ.ТУРГЕНЕВА 1 | 6-11-85 |
| 177 | 4063 | ООО ВЕСКОМ | ЕКАТЕРИНБУРГ | 6664069917 | 620087 | УЛ.ПОХОДНАЯ 76-257 | |
| 178 | 1109 | АО ЛИСМА РСУ-14 | САРАНСК | 7327104094 | 430034 | СЕВЕРНЫЙ ТУПИК | |
| 179 | 2355 | ООО КЕРЖЕНЕЦ | Н.НОВГОРОД | 5263003610 | 603003 | УЛ.ИСПОЛКОМА 4-69 | |
| 180 | 919 | МАШИНОСТРОИТЕЛЬНЫЙ ЗАВОД | ВЕРХНЯЯ ТУРА | 6820001698 | 624303 | УЛ.МАШИНОСТРОИТЕЛЕЙ 2 | (3434)82-32-32 |
| 181 | 3436 | АООТ УРАЛЭНЕРГОЦВЕТМЕТ | ЕКАТЕРИНБУРГ | 6658005823 | 620219 | УЛАН.ВАЛЕКА 13 | 69-44-47 |
| 182 | 2806 | АО МЕТАЛЛУРГМАШ | МАГНИТОГОРСК | 7414000921 | 455002 | УЛ.ХОРЬКОВСКАЯ,5 | (3511)33-70-02,33-78-29 |
| 183 | 4224 | ООО МЕТИЗ-СЕРВИС-2000 | ЕКАТЕРИНБУРГ | 6658107258 | 620109 | УЛ.ЗАВОДСКАЯ 27-63 | |
| 184 | 632 | АО ГРУППА КОМПЛЕК СИСТЕМЫ | МОСКВА | 7715150945 | 121019 | АФАНАСЬЕВСКИЙ ПЕР.1/33-19 | 918-71-58 |
| 185 | 2557 | ООО ПАРНАКС ОПТИМ | МОСКВА | 7737104082 | 115569 | УЛ.МАРШАЛА ЗАХАРОВА,12 КОР.3 | 2-46-90 |
| 186 | | ООО СПУТНИК-СЕРВИС | КАЧКАНАР | 6615001313 | 624356 | 10 М-Н,ДОМ (ЕКАТЕРИНБУРГ ПРОЕЗД ГРАНИТНЫЙ7) | |
| 187 | 4220 | ООО ПРОДУКТ XXI | АЛТАЙСК | 2283015290 | | ПОС.СИБИРСКИЙ АЛТАЙСКИЙ КРАЙ | |
| 188 | | ТОО ЕЛАНЬ | Н-ТАГИЛ | 9645002440 | 622013 | А/Я 301 | 29-56-90 |
| 189 | 4130 | ООО ПАРИТЕТ | РЕВДА | 6527000960 | 623270 | УЛ.НАХИМОВА 1 | 2-16-56 |
| 190 | 4204 | АО ЗАПСИБГАЗПРОМ | ТЮМЕНЬ | 7203001796 | 625028 | УЛ.РЕСПУБЛИКИ 143А К.808 | (3452)22-32-41 |
| 191 | 862 | ООО КОТЛОНАДЗОР | КАЧКАНАР | 6615005413 | 624356 | А.ТОЛСТОГО 6 | |
| 192 | 85 | КАЧКАНАР АВТОКОЛОННА-7 | КАЧКАНАР | 6615008784 | 624356 | УЛ.СВЕРДЛОВА 1 | |
| 193 | 1926 | ИНСТИТУТ ГОРНОГО ДЕЛА УРОРАН | ЕКАТЕРИНБУРГ | 6660004669 | 620219 | ГСП 936 МАШИНА-СИБИРЯКА 58 | 51-21-86 |
| 194 | | ИНП ГУЩИНА | В.ПЫШМА | | 624080 | УЛ.ЛЕНИНА.2 | |
| 195 | 3798 | ПКК ФОРМУЛА 2000 | ЕКАТЕРИНБУРГ | 6660126397 | 620010 | УЛ.МНОГОСТАНОЧНИКОВ 15 | |
| 196 | 1349 | СТЕРЛИТАМАКСКИЙ ПО АВАНГАРД | СТЕРЛИТАМАК | 0268005698 | 453102 | УЛ.ХОШЕВОГО 2 | 3-07-34 |
| 197 | 1372 | ЗАО ГАЗСТРОЙКОМПЛЕКТ | ЕКАТЕРИНБУРГ | 6650121443 | 620219 | УЛ.ШАРТАШСКАЯ,19(ГСА 620043 УЛ.ЧЕРКАССКАЯ,26) | 23-25-88 |
| 198 | 1365 | АООТ СПЕЦРЕМСТРОЙ | ЧЕБОКСАРЫ | | | МОСКОВСКИЙ ПРОСПЕКТ,42 | |
| 199 | 3451 | АООТ ОГНЕУПОРНЫЙ З-Д | СУХОЙ ЛОГ | 6633000672 | 623520 | УЛ.КИРПИЧНАЯ 2 | (72-3-26) |
| 200 | | УТК-МАРС | ЕКАТЕРИНБУРГ | 7423001395 | | УЛ.КОТУРАТЬЕВА,2 | 45-76-11 |
| 201 | 708 | ТОО СИСТЕМА | ЛЕСНОЙ | 6530001879 | | УЛ.МАМИНА СИБИРЯКА, 44 | 55798 |
| 202 | 1840 | ГП.ЗАВОД ИМ.Я.М.СВЕРДЛОВА | ДЗЕРЖИНСК | 5249002485 | 606002 | УЛ.СВЕРДЛОВА 10 | (8313)31-24-18 |

A - 1230

ОТ:Х  НОМЕР ТЕЛЕФОНА:  ДЕК. 21 2001 14:46  СТР1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 203 | 2944 | ОАО ЛОБВИНСКИЙ ГИДРОЛИЗНЫЙ З-Д | ЛОБВА | 6647000577 | 624490 | УЛ.ЛЕНИНА 52 | (2193)-17-37 |
| 204 | 105 | ТОО ПОТОК | КАНКАНАР | 6615000704 | 324528 | УЛ.ПЕРВОМАЙСКАЯ,6 | 3-30-40 |
| 205 | 3077 | ТОО МЕТАХОН | НИЖНИЙ ТАГИЛ | 6689003607 | 622005 | ТСП-5 ПРЕДЗАВОДА | (25)29-09-28 |
| 206 | | ФГУП СПО АНАЛИТПРИБОР | СМОЛЕНСК | 6731002766 | 214031 | УЛ.БАБУШКИНА,3 | |
| 207 | 4047 | ЗАО ПАРТНЕР ЛАЙН | МОСКВА | 7722014380 | 111118 | УЛ.АВИАМОТОРНАЯ Д6 КОМН 311 | |
| 208 | 4069 | ММ ОНКОЛОГИЧЕСКИЙ ДИСПАНСЕР | НИЖНИЙ ТАГИЛ | 6658017941 | 622005 | УЛ.СОЛНЕЧНАЯ 3 | |
| 209 | 4053 | ЗАО УРАЛСПЕЦЭНЕРГОРЕМОНТ | ЕКАТЕРИНБУРГ | 7423011630 | 620012 | УЛ.УР.РАБОЧИХ Д21(620086 ЕКАТЕРИНБУРГ-86 О/Я 11) | 31-25-36 |
| 210 | 2319 | ОАО ПЕРВОУРАЛЬСКОЕ РУДОУПРАВЛЕНИЕ | ПЕРВОУРАЛЬСК | 6625008043 | | УЛ.ЭНГЕЛЬСА 13 А | 2-78-98 |
| 211 | 3076 | ЗАО ПАРАД КОМПЬЮТЕРНЫЕ | ЕКАТЕРИНБУРГ | 6661051414 | 620144 | УЛ.БЕЛИНСКОГО 132 | |
| 212 | 698 | ОАО ПРОМТРАКТОР-СЕРВИС | ЧЕБОКСАРЫ | 2127007427 | 428033 | ПР. ТРАКТОРОСТРОИТЕЛЕЙ 1 | 237316 |
| 213 | 2719 | ТОО ТЕМЕРСО | ЕКАТЕРИНБУРГ | 6619000370 | 620049 | УЛ.ПЕРВОМАЙСКАЯ 109 | 5929365 922047 |
| 214 | 2397 | ООО ФИРМА БАЙДАР | МОСКВА | 7709242796 | 109316 | УЛ.СТОЙКОВСКАЯ,12-2 | 47-47-96 |
| 215 | 1336 | НЕФТЕБАЗА Ф-Л АООТ СВЕРДЛОВСКНЕФТЕПРОДУК | СЕРОВ | 6632002677 | | УЛ.ОРДЖОНИКИДЗЕ 1А | (215)2-24-35 |
| 216 | 61 | МТП АВТОМАТИКА | КАЧКАНАР | 6615002571 | 624356 | УЛ.ТОЛСТОГО 6 | 3-38-40 |
| 217 | 3089 | ЗАО НИКОМ-КРОСС | НИЖНИЙ ТАГИЛ | 6659010867 | 622001 | УЛ.ЛЕНИНА (НТМК) | (25)29-37-54 |
| 218 | 561 | ООО ПСК ГИЛ | ЕКАТЕРИНБУРГ | 7423010147 | 620100 | УЛ.ВОСТОЧНАЯ,23/61 | (3432)49-58-03 |
| 219 | | ЧП ОМАНДР | КАЧКАНАР | 814072702 | 624356 | УЛ.СВЕРДЛОВА,2 | |
| 220 | 4277 | ООО ГРИН | КАЧКАНАР | 6615007019 | 624356 | УЛ.СВЕРДЛОВА,68 | |
| 221 | 2270 | КООПЕРАТИВ ЗАСТРОЙЩИК | ЙОШКАР-ОЛА | 1215016122 | 424008 | УЛ.КАРЛА МАРКСА 131-А | 55-26-31 |
| 222 | 2805 | АО МАГНИТОГОРСКИЙ МЕТКОМБИНАТ | МАГНИТОГОРСК | 7414003533 | 455000 | УЛ.КИРОВА 93 | |
| 223 | 1069 | ТОО ТРИАДА-К | ЕКАТЕРИНБУРГ | 6658006959 | 620085 | УЛ.КРЕСТИНКОГО,27 | 20-89-20 |
| 224 | 2605 | З-Д ТРАНСПОРТНОГО ОБОРУДОВАНИЯ | КУШВА | 6620001460 | 624300 | УЛ.8-Е МАРТА,2 | (3434)4)52-2-92 |
| 225 | 4043 | ОАО УРАЛГВОФАРМ | ЕКАТЕРИНБУРГ | 6661000152 | 620026 | УЛ.КУЙБЫШЕВА 60 | |
| 226 | 3957 | АКАДЕМИЯ ТРУДА И СО | ЧЕЛЯБИНСК | 7451007820 | 454091 | УЛ.СВОБОДЫ,1551 | |
| 227 | 314 | ЧП ЗИНАТУЛЛИНА | КАЧКАНАР | 6615072375 | 624356 | 11МКРН. 20-54 | 6-06-57 |
| 228 | 3275 | ОАО З-Д ЖБК-1 | ПЕРМЬ | 5904001600 | 614041 | ГЕРОЕВ ХАСАНА 42 | 44-37-53 |
| 229 | 2058 | УРАЛФАРМЛАДКА | ЕКАТЕРИНБУРГ | 6662063294 | 620075 | УЛ.ЛЕНИНА,52 КОРПУС 3 А | 55-64-97 |
| 230 | 2052 | УРАЛЦЕНТР СТАНДАРТИЗАЦИИ И МЕТРОЛОГИИ | ЕКАТЕРИНБУРГ | 6662005668 | 620219 | КРАСНОАРМЕЙСКАЯ 2 А | 55-25-53 |
| 231 | 1226 | ПРЕДПРИЯТИЕ ВУРС-57 Н К | ЕКАТЕРИНБУРГ | 6658031440 | | ПЕРЕУЛОК УНИВЕРСИТЕТСКИЙ 11-40 | (3432)22-02-28 |
| 232 | 922 | ЗАО КВАДРАТ | НИЖНИЙ ТАГИЛ | 6848008498 | 622000 | УЛ.ПЕРВОМАЙСКАЯ 52 | |
| 233 | 4147 | ООО МЕТАЛЛИКА | СЕРОВ | 6632014389 | 624440 | УЛ.МИРОВА 2 | (215)2-19-62 |

A - 1231

ОТ:Х                    НОМЕР ТЕЛЕФОНА:                    ДЕК. 21 2001 14:47  СТР2

| № | ID | Наименование | Город | | Индекс | Адрес | Телефон |
|---|----|----|----|----|----|----|----|
| 234 | 3684 | ООО УРАЛМЕТАЛЛФЕРТЫ..ИНВЕСТ | ЕКАТЕРИНБУРГ | 9681077437 | 620075 | УЛ.ГОГОЛЯ 28А | (2871-19-22) |
| 235 | 4196 | ЧП КУДРЯШОВ Д.В. | РЕВДА | 66270000699 0 | | УЛ.РОССИЙСКАЯ,19-22 | (24242-03-58) |
| 236 | 5026 | НТАГИЛ АООТ НИКОМ-ЭЛЕКТРОНИК | НИЖНЯЯ ТУРА | 6624002851 | 624350 | УЛ.МАЛЫШЕВА 59 | |
| 237 | 2966 | ВАГОННОЕ ДЕПО СМЫЧКА | НИЖНИЙ ТАГИЛ | 6669003691 | 622025 | | |
| 238 | 3007 | ВАГОННОЕ ДЕПО СМЫЧКА | НИЖНИЙ ТАГИЛ | 6669004367 | 622021 | СТ.СМЫЧКА ВАГОННОЕ ДЕПО | 29-70-31 |
| 239 | 1566 | УПТК ОАО ОМСКНЕФТЕПРОВОДСТРОЙ | ОМСК | | 644035 | А/Я 1249 | 65-59-64 |
| 240 | | УФИМСКИЙ ТРЗ | УФА | 27801446 | 450006 | УЛ.ВОКЗАЛЬНАЯ,57 | |
| 241 | 6069 | СЗ ЗПАД | МОСКВА | 7704002110 | 119868 | УЛ.ЕФРЕМОВА,10 (УЛ.ТРУБЕЦКАЯ,28) | 242-20-55 |
| 242 | 6121 | УПР-Е ГОССВЯЗЬНАДЗОР | ЕКАТЕРИНБУРГ | 6659001007 | 620151 | ПР.ЛЕНИНА 39 | (3432)59-89-06 |
| 243 | | СОВХОЗ РОДИНА | П.РЫБИНСКОЕ | 6943008039 | 623448 | КАМЕНСКИЙ Р-Н | |
| 244 | 3870 | ООО ТРЕСТ СКМ | ЕКАТЕРИНБУРГ | 6651075912 | 620014 | УЛ.8 МАРТА 13 | 77-66-06 |
| 245 | | МП АЗТМ-СЕРВИС | АЛМАТЫ | | | УЛ.ХАБУНБАЙ БАТЫРА 137-33 | |
| 246 | 1857 | ФИРМА ПРОМАЛЬП-СИСТЕМЗ | ЕКАТЕРИНБУРГ | 6600030 | 620030 | УЛ.СОВЕТСКАЯ 222-168 | (3432)410-944 |
| 247 | 2194 | ЗАО САРДОНИКС-Ж | ЕКАТЕРИНБУРГ | 6658089915 | 620014 | УЛ.ЛАГОНИНА 7А | |
| 248 | 2179 | ООО КАМЕННЫЙ ПОЯС | КАЧКАНАР | 6615003977 | | УЛ.СВЕРДЛОВА,68 | |
| 249 | 3562 | С-УРАЛЬСК ТИПОГРАФИЯ | СЕВЕРОУРАЛЬСК | | | БЕЛИНСКОГО,29А | (8212)2-27-42 |
| 250 | 3203 | ОАО ЭЛЕКТРОМЕХАНИЧЕСКИЙ З-Д | БАРАНЧИНСКИЙ | 6620000763 | 624305 | УЛ.ЛЕНИНА 2А | (34345)-25-13 |
| 251 | 591 | ТОО СЕКТОР | КАЧКАНАР | | 624356 | УЛ.ТУРГЕНЕВА 1 | |
| 252 | 178 | ООО АЛЬТЕР | КАЧКАНАР | 6616000341 | 624356 | 4 МИКРОРАЙОН ДОМ 59 | 2-34-77 |
| 253 | 48 | МП АВТОВОКЗАЛ | КАЧКАНАР | 6615001169 | 624356 | УЛ.КРЫЛОВА 8 | 2-11-67 |
| 254 | 41 | ЗМАЛЬПРОВОД | КАЧКАНАР | 6615000961 | 624356 | ПРОМПЛОЩАДКА | 3-32-17 |
| 255 | 6051 | АВТОМОБИЛЬНЫЙ З-Д | УЛЬЯНОВСК | 7300000029 | | МОСКОВСКОЕ ШОССЕ,8 | |
| 256 | | УРАЛМЕХАНОБРИНЖИНИРИНГ | ЕКАТЕРИНБУРГ | 6661032002 | 620078 | ПЕР.ТРАНЗИТНЫЙ Д.20 | 22-05-20 |
| 257 | 1448 | ООО СТРОЙТЕХСЕРВИС | КОЛОМНА | 5022029874 | | УЛ.ЗАЙЦЕВА Д.14 | (09661)12-32-37 |
| 258 | 4317 | ЗАО НАША РЫБА | В-ПЫШМА | 6606012985 | 624087 | ПОС.КЕДРОВОЕ УЛ.ШКОЛЬНИКОВ,4 | 94-5-51 |
| 259 | 3403 | АО МЕТИЗНО-МЕТАЛЛ.З-Д | РЕВДА | 6627002150 | | | |
| 260 | 3371 | СЗ НЗАЛОВО | КУРГАН | | 623270 | | |
| 261 | | ЗАО СВЕРДЛОВСКАЯ ПРОДОВОЛЬСТВЕННАЯ КОМПАНИЯ | ЕКАТЕРИНБУРГ | 6660049610 | 620142 | УЛ.ШЕЙНКМАНА 1 ОФИС414 | 60-24-50 |
| 262 | 2035 | ТОО СИНУ ЦВЕТМЕТНАЛАДКА | ЕКАТЕРИНБУРГ | 6659013808 | 620036 | УЛ.КАЧКАНАРСКАЯ 17 | 45-18-97 |
| 263 | | ООО ПРОМ | ЕКАТЕРИНБУРГ | 6658570018 | | УЛ.8-Е МАРТА | |
| 264 | 982 | АО ТРАНССТРОЙ(ЗАПЧАСТЬ) | ЕКАТЕРИНБУРГ | 6659019822 | 620075 | УЛ.МАЛЫШЕВА 93 | 550-047 |

A - 1232

ОТ:X                          НОМЕР ТЕЛЕФОНА:                    ДЕК. 21 2001 14:47  СТР3

| № | Код | Наименование | Город | Телефон | Индекс | Адрес | Телефон |
|---|---|---|---|---|---|---|---|
| 265 | 2946 | АОЗТ СРСУ-1 | НИЖНИЙ ТАГИЛ | 8598007260 | 622016 | НИЖНИЙ ТАГИЛ,УЛ.ЛЕБЯКИНСКАЯ 3 | 24-52-85,24-54-75 |
| 266 | 6062 | ЕКАТЕРИНБУРГНЕФТЕПРОДУКТ | ЕКАТЕРИНБУРГ | 6662000081 | 620032 | СИБИРСКИЙ ТРАКТ,5-КМ | 24-22-70 |
| 267 | 313 | АООТ ЧЕП ДИНА | КАЧКАНАР | 6615002050 | 624258 | УЛ.СВЕРДЛОВА 33-47 | 2-11-82 |
| 268 | 3990 | АО ТРУБОПРОКАТНЫЙ З-Д | ЧЕЛЯБИНСК | 7449006730 | | МАШИНОСТРОИТЕЛЕЙ,27 | (3512)53-76-84 |
| 269 | 4213 | УЧЕБНЫЕ КУРСЫ НОУ ТАЙР | БАЛАШИХА | 7730087180 | 143900 | АЯ 209 | |
| 270 | 692 | ООО ХРОН-ВЕСТ | ЕКАТЕРИНБУРГ | 6662077013 | 620098 | ПР.КОСМОНАВТОВ,82/8314 | 54-85-07 |
| 271 | | АО ПТК КОНВЕРСИЯ | ЕКАТЕРИНБУРГ | 665900907 | 620090 | ПЕР.ПРОХОДНОЙ,1 (620219 П.ДЕНИНА,95 ОФ.321) | |
| 272 | 3352 | АОЗТ УРАЛКОМПРЕССОРМАШ | ЕКАТЕРИНБУРГ | 6656032534 | 620039 | УЛ.АВТОМАТИКИ 8 | |
| 273 | 1507 | ТОО САГИК | АСБЕСТ | 6600877245 | | УЛ.УРАЛЬСКАЯ (ФИРМА НЕ СУЩЕСТВУЕТ) | |
| 274 | 4123 | ПРЕДПРИНИМАТЕЛЬ БАУДЕР Н.Г. | КАЧКАНАР | 66150594521 9 | 624258 | 10-74-81 | 2-46-74 |
| 275 | 378 | ООО ТОПАЗ | КАЧКАНАР | 6615005947 | 624258 | ТУРГЕНЕВА 1 | |
| 276 | 246 | АООТ ДИНАМИК | ГАГАРИН | 8723001293 | 215010 | УЛ.ГАГАРИНА,18 | 4-18-70,4-10-32,4-30-50 |
| 277 | 2222 | АОО А-ТЕХНОИНВЕСТ | МОСКВА | 7706012427 | 620012 | УЛ.ВАВИЛОВА 29-18 | |
| 278 | 3517 | АО САМАРСКИЙ ПОДШИПНИКОВЫЙ З-Д | САМАРА | 6318100431 | 443008 | КАЛИНИНА 1 ПО Я 8 | (8462)95-88-48 |
| 279 | 3373 | СЗ ВОСХОД | КУРГАН | | | | |
| 280 | 1416 | ООО ЕРМАК | КАЧКАНАР | 6615003357 | 624258 | 4 МИКРОРАЙОН ДОМ 58 | 2-30-35 |
| 281 | 3410 | АО ХИМЗАВОД | РЕЖ | | 623730 | | |
| 262 | 1557 | ТОО ВЗМ МЕТАЛЛОИЗДЕЛИЙ | ВЕРХОТУРЬЕ | 6660000520 | 624800 | УЛ.ЛЕНИНА,13 (8-САДА УЛ.ПАРКОВАЯ,1) | |
| 283 | 226 | МУ ГОРОДСКОГО ХОЗЯЙСТВА | КАЧКАНАР | 6615005220 | 624256 | УЛ.СВЕРДЛОВА,5 | |
| 294 | 9600 | РЯБИНУШКА | КАЧКАНАР | | 624256 | УЛ.ЛАНЕРО 56 | |
| 285 | 395 | СП ГАЗАМЕТА | ВИЛЬНЮС | | 232000 | УЛ.ПАНЕРИО 56 | |
| 286 | 4258 | ООО ПИВЗАВОД | КАЧКАНАР | 6615005460 | 624358 | 5А МКРН.,6 | |
| 287 | 828 | УЧЕБНЫЙ ЦЕНТР ЗНАНИЕ | НИЖНИЙ ТАГИЛ | 6698004406 | | УЛ.ЛЕНИНА 31 | 25-42-01 |
| 288 | | ООО НИИ ЦВЕТМЕТ | ЕКАТЕРИНБУРГ | 6662024501 | 117342 | УЛ.БЕЛИНСКОГО 34-116 | 51-71-76 |
| 289 | | ЗАО ЭНЕРГИЯ-К | МОСКВА | 814077281 | | УЛ.БУТЛЕРОВА,17(356600 ЗЛ/КСТА УЛ.ЛЕНИНА 301-15) | |
| 290 | 951 | ПОДСОБ ГОХА | КАЧКАНАР | 6624002465 | 624356 | П.СИГНАЛЬНЫЙ,УЛ.СВЕРДЛОВА,2 | 3-37-91 |
| 291 | 805 | ПТИЦЕФАБРИКА | СЕРОВ | 6632002610 | | Г.СЕРОВ-15 | |
| 292 | | ГУСП ГОРНОУРАЛЬСКИЙ | П.ГОРНОУРАЛЬСК | 6648000330 | | | 22-48 |
| 293 | | ООО ИНВЕРСАЛ | ЕКАТЕРИНБУРГ | 6680005042 | | | 53-57-54 |
| 294 | 1595 | ЗАО УРАЛ ОРС | КАЧКАНАР | 6615005470 | 624356 | 4А МКРН.,Д/З | 2-18-42 |
| 295 | | ООО ТД СОЮЗА | РЕВДА | 6627010538 | | УЛ.СРЫКОЙ С.Д.А | 4-85-14 |
| 296 | 1136 | ОАО ИНСТРУМЕНТАЛЬНЫЙ ЗАВОД | ЕКАТЕРИНБУРГ | 6651000071 | 620142 | УЛ.СРЫКОЙ 35 А | |

A - 1233

| # | ID | Название | Город | Код1 | Код2 | Адрес | Телефон |
|---|----|----------|-------|------|------|-------|---------|
| 297 | 860 | ПКАО НЕМО | УНЧЛЫ | 0270002949 | | УЛ.ЛЕНИНСКОГО КОМСОМОЛА,19 | 6-25-19 |
| 298 | 1392 | ПОО ЗАВОДОВО | МОСКВА | 7702083410 | 129100 | ПР.МИРА 57 КОМ.ПРАВЛЕНИЯ | 202-25-09 |
| 299 | 770 | СМЫЧКИНСКАЯ ДИСТ.СИГНАЛИЗАЦИИ ПУТИ | НИЖНИЙ ТАГИЛ | 6669003906 | 622021 | УЛ.ПЫЖЛАЕВА 17-А | |
| 300 | 2250 | НСРДСКОЙ ПРИИСК | ИС | | 624356 | Г.Н-ТУРА,П.ИС УЛ.АРТЕМА,36 | |
| 301 | 5030 | ЗАО ПКП АТОМПРОМКОМПЛЕКС | ЕКАТЕРИНБУРГ | 6659001600 | | МОНГАЙОНИКОВ 4 | 53-22-47 |
| 302 | 4379 | ВНЕШТЕРМИНАЛКОМПЛЕКС | ЕКАТЕРИНБУРГ | 6660070125 | | УЛ.МАЛЫШЕВА,101-312 | 66-38-76 |
| 303 | 573 | ТОО ПОРД | ИЖЕВСК | 1805650431 | 436028 | УЛ.КУШВИНСКОЙ,79В (ФИРМА НЕ СУЩЕСТВУЕТ) | |
| 304 | 1012 | ООО АРНИКА И К | МОСКВА | 7727202703 | 113534 | УЛ.АКАДЕМИКА ЯНГЕЛЯ 8 | |
| 305 | 1250 | АО ГОРМАШ | БЕЛГОРОД | 3124013919 | 308015 | УЛ.ФРУНЗЕ 236 | 2-54-10 |
| 306 | 314 | ЧП ДРИМА | КАНКАНАР | 6615002067 | 624356 | 11 МКРН, 20-54 | 5-06-57 |
| 307 | | ЗАО УРАЛТИ...НОЛ | ЕКАТЕРИНБУРГ | 6658027188 | 620041 | ул.МАЯКОВСКОГО 27 | 41-88-43 |
| 308 | | ИП НОВИКОВА | КАНКАНАР | 6615066215 7 | 624356 | УЛ.СВЕРДЛОВА,49 | |
| 309 | 1603 | ООО ПОДРЯД-98 | ЕКАТЕРИНБУРГ | 6682067435 | 620060 | УЛ.ЛУНАЧАРСКОГО,194/214 | |
| 310 | 3597 | ООО ИНЖИНИРИНГОВАЯ ФИРМА СТРОЙКОНТРАКТ | ОКТЯБРЬСКИЙ | 0266016704 | 452620 | ПР.ЛЕНИНА 37 А | |
| 311 | 410 | АО БУРЕВЕСТНИК | ЗВЕРИНОГОЛОВСКОЕ | | | УЛ.ПЕСНАЯ,8 | (35340)2-18-58 |
| 312 | 3377 | УКСИНСКАЯ ПФ | КУРГАН | | | | |
| 313 | 4198 | ООО КОМПАНИЯ ПЕРЕСВЕТ | ЕКАТЕРИНБУРГ | 6681077250 | 620147 | УЛ.РЕШЕТНИКОВА,22-4 | |
| 314 | 1854 | ТОО ПКФ СТРАБОТ | ЕКАТЕРИНБУРГ | | | УЛ.ПЕРВОМАЙСКАЯ 89-36 | |
| 315 | 1652 | ОАО МАШПРОДУКЦИЯ | КАМЕНСК-УРАЛЬСКИЙ | 6659007231 | 620151 | УЛ.ЗАВОДСКАЯ 5 | 53-19-90 |
| 316 | 2150 | КРАСНОГОРСКАЯ ТЭЦ АО СВЕРДЛОВЭНЕРГО | КАМЕНСК-УРАЛЬСКИЙ | 6655001608 | 623408 | ПРОМЗОНА | 8-44-39 |
| 317 | 119 | УСС УРАЛСПЕЦСТРОЙ | КАНКАНАР | 661507782 | 624356 | ВОКЗАЛЬНАЯ 2 | 2-44-02 |
| 318 | 1497 | ЗАО РЕМСТРОЙПУТЬ | ЕКАТЕРИНБУРГ | 8660015406 | 620082 | УЛ.ЧЕБЫШЕВА 4-220 | 65-35-61 |
| 319 | | ООО КОМПАНИЯ Ю-ЛЕН ИНТЕРГОЙС | ЕКАТЕРИНБУРГ | 7703091861 | | АРГИНСКОЙ 12-6 | |
| 320 | 1483 | ЗАО ЧЗК ЧЕЛПРОМ | СНЕЖИНСК | 7423010450 | 458770 | УЛ. 40 ЛЕТ ОКТЯБРЯ 11, 1А | 60-40-92 |
| 321 | 2553 | АВТОРЕМОНТНЫЙ З-Д | КРАСНОУРАЛЬСК | 6618000371 | 624330 | УЛ.ЛЮКСЕМБУРГ 2А | 2-19-31 |
| 322 | 437 | ИП СУШКО С.Ф. | НИЖНЯЯ ТУРА | | 0 | УЛ.МАШИНОСТРОИТЕЛЕЙ,22 КВ.35 | |
| 323 | 3032 | ИНСТИТУТ МЕНЕДЖМЕНТА И ПРАВА | СНЕЖИНСК | 7423000090 | | | |
| 324 | 1910 | ОАО ХИМПРОДУКЦИЯ | ЕКАТЕРИНБУРГ | 8660005327 | 620219 | КОМСОМОЛЬСКАЯ,71 | 27-02-90,27-06-93 |
| 325 | 1669 | ООО УРАЛТЕХНОСЕРВИС | КАНКАНАР | 6615006400 | 624356 | 8 МИКРОРАЙОН,ДОМ 19 | |
| 326 | 1149 | АО УРАЛАСБЕСТ РКЗ | АСБЕСТ | 6603001252 | 624060 | УЛ.УРАЛЬСКАЯ 66 | 41880 |
| 327 | 447 | НПО РАДИО-СЕРВИС | ИЖЕВСК | 1834016204 | 426072 | УЛ.КАМБАРСКАЯ 17 | |
| 328 | 1341 | АО ЭНЕРГОЗАПЧАСТЬ | БРЯНСК | 3233000873 | 241005 | УЛ.ФОСФОРИТНАЯ 1 | 08322201 52 |
| 329 | 3691 | УЧРЕЖДЕНИЕ АБ-239 | СОСЬВА | 6650000562 | 624440 | УЛ.СВЕРДЛОВА,1(1А) | (21)02-04-21 |

| № | ID | Наименование | Город | | Индекс | Адрес | Телефон |
|---|---|---|---|---|---|---|---|
| 330 | 3232 | ПЫШМИНСКИЙ ЗАВОД ПТО | ПЫШМА | 6849000491 | 623560 | УЛ.ЗАВОДСКАЯ,3 | 2-18-52 |
| 331 | | ТОО ОСКАР | КАЧКАНАР | 5615000743 | | | 2-35-53 |
| 332 | 426 | Н-ТАГИЛ.НОД-5 | НИЖНИЙ ТАГИЛ | | | | |
| 333 | 1338 | ООО ДИАМАТ | МОСКВА | 7726258860 | 113452 | УЛ.АРТЕКОВСКАЯ Д.4 К.2 | |
| 334 | 36 | Ф.Л КОУРСКА | КАЧКАНАР | | 624355 | | |
| 335 | 210 | МУП АПТЕКА 297 | КАЧКАНАР | 6615005445 | 624356 | 4 МИКРОРАЙОН ДОМ 22 | 2-35-43 |
| 336 | 2176 | ООО КАМЕННЫЙ ПОЯС | КАЧКАНАР | 6615003977 | 624356 | УЛ.СВЕРДЛОВА 7 А | |
| 337 | 3672 | ФГУП БТК МАГО | МОСКВА | 7714098340 | 125040 | БОТКИНСКИЙ ПРОЕЗД Д.7 | |
| 338 | 1070 | ВЕТЕРИНАРНАЯ АПТЕКА | НИЖНИЙ ТАГИЛ | 6659001381 | | УЛ.КАМБУЛА 17 | 22-17-13 |
| 339 | 4077 | 4 ОТДЕЛ МИЛИЦИИ ПО ОХРАНЕ ОБЪЕКТОВ | МОСКВА | 7707034984 | 103031 | УЛ.Б.ДМИТРОВКА Д.26 | |
| 340 | 2620 | КЫТЛЫМ ГОСПРОМХОЗ | КАРПИНСК | 6614001790 | 624480 | УЛ.ГОРЬКОГО.39 ТЕЛ.2-48-45 | 2-27-83,7-32-81 |
| 341 | 368 | ООО МЕТАЛЛ-КОНСТРУКЦИЯ | ТЮМЕНЬ | 7203073206 | 623610 | УЛ.МЕЛЬНИКАЙТЕ,113 КВ.402 | |
| 342 | 2091 | АФОТ ТАГИЛАГРОСНАБ | НИЖНИЙ ТАГИЛ | 6648007159 | 111569 | ХОХРЯКОВА.26 | 5-01-33 |
| 343 | 1911 | ТОО ГАММА ЛТД | ЕКАТЕРИНБУРГ | 6658011718 | 620219 | УЛ.ЛЕНИНА 249 К.440 | 51-80-91 |
| 344 | | ИНП КРАВЦОВ | КАЧКАНАР | 5615015497 | 624350 | 4 А М-Н ДОМ 83 | |
| 345 | | ЗАО ХИМЭНЕРГО | МЫТИЩИ | 5029039855 | 141021 | МОСКОВСКАЯ ОБЛ. УЛ.ЛЕТНАЯ,40 КОРП.1 | 784-64-92 |
| 346 | 1312 | ШЛАКОПРОПИТОЧН.З.Д. | БОГДАНОВИЧ | 6605001353 | 623810 | УЛ.3 МАРТА 17 | 5-01-33 |
| 347 | 1394 | ЗАО АМТЕО | МОСКВА | 7721037948 | 111569 | УЛ.ВЕШНЯКОВСКАЯ Д.23 | 918-6010 |
| 348 | 3357 | ВЕТ.ЛАБОРАТОРИЯ | НИЖНИЙ ТАГИЛ | | | | |
| 349 | 1432 | ООО ЛУЧ | КАЧКАНАР | | 624356 | УЛ.ТУРГЕНЕВА 1 | |
| 350 | 2439 | ЗАО НЭК МОСЭКСПЕРТИЗА | МОСКВА | 7709061490 | 129110 | НАГРУДНЫЙ ПЕР.Д.10 СТР.2 | 974-20-47 |
| 351 | 3446 | УРАЛ ФИЛ.Л АКАДЕМИИ СТАНД. МЕТРОЛ.И СЕРТ | ЕКАТЕРИНБУРГ | 6662007496 | 620219 | УЛ.КРАСНОАРМЕЙСКАЯ, 2А, К.404 | |
| 352 | 869 | ЗАО РОСМАРКЕТ-КО | ЕКАТЕРИНБУРГ | 6660016880 | | УЛ.СТУДЕНЧЕСКАЯ 1А | 24-0953 |
| 353 | 2091 | ТОО СОЮЗИНВЕСТ-ЛТД | ЕКАТЕРИНБУРГ | | | УЛ.ПОБЕДЫ ВОЛИ,40 | |
| 354 | 3729 | ООО КОМПАНИЯ ДИСКАВЕРИ | ЕКАТЕРИНБУРГ | 6659049425 | 620027 | УЛ.МАМИНА-СИБИРЯКА 41 | |
| 355 | 949 | ЗАО СП АВТОМОБИЛЬНЫЙ ЦЕНТР | ЕКАТЕРИНБУРГ | 6659033609 | 620046 | УЛ.АРТИНСКАЯ 17 | 539-769 |
| 356 | 3533 | АО САТКИНСКИЙ МЕТЗАВОД | САТКА | 7417001698 | 456510 | ПЛОЩАДЬ 1 МАЯ,Д.1 | |
| 357 | 6120 | УРАЛЬСКАЯ ГОС.МЕДИЦИН. АКАДЕМИЯ | ЕКАТЕРИНБУРГ | 6658017388 | 620219 | УЛ.РЕПИНА,3 | |
| 358 | | АДМИНИСТРАЦИЯ Г.КРАСНОУРАЛЬСКА | | | | | |
| 359 | 1891 | УПРАВЛЕНИЕ ПО ГИДРОМЕТЕОРОЛОГИИ | ЕКАТЕРИНБУРГ | 6657022688 | 620219 | УЛ. НАРОДНОЙ ВОЛИ,64 | 61-76-26 |
| 360 | 1834 | ЗАО ПМАСТРЕЛЛА | ЕКАТЕРИНБУРГ | 6684014065 | 620219 | УЛ.ОКРУЖНАЯ,1 | |
| 361 | | ООО ОВИКОН | ЕКАТЕРИНБУРГ | 6656045634 | | | |
| 362 | 417 | ГОРОДСКОЙ ЦСЭН | НИЖНИЙ ТАГИЛ | 6649005579 | 622036 | ОКТЯБРЬСКОЙ РЕВОЛЮЦИИ 86 | 22-43-96 |
| 363 | 3322 | ОАО ПЕСКОВСКИЙ ЛИТЕЙНЫЙ З-Д | ПЕСКОВКА | 4322000438 | 612222 | КИРОВСКАЯ ОБЛ. УЛ.ЛЕНИНА,73 | (83337)4-11-15 |
| 364 | 1860 | ОАО ЕТД Г ЕКАТ.ТЕЛЕГРАФ | ЕКАТЕРИНБУРГ | 6650000054 | 620067 | ПЕР.АСБЕСТОВСКИЙ 4 | 51-90-00 |

ОТ:X                     НОМЕР ТЕЛЕФОНА:                     ДЕК. 21 2001 14:48   СТР6

| № | КОД | НАИМЕНОВАНИЕ | ГОРОД | ТЕЛЕФОН | ИНДЕКС | АДРЕС | ТЕЛ |
|---|-----|-------------|-------|---------|--------|-------|-----|
| 395 | | РЫБКОМБИНАТ | Н-ТАГИЛ | 5568005506 | 650038 | УЛ.КРАСНОАРМЕЙСКАЯ,165 | 24-35-74 |
| 396 | 2403 | ОАО ОРГОН | КЕМЕРОВО | 4206002040 | | УЛ.ТЕРЕШКОВОЙ,41 | 31-29-78 |
| 397 | | НИИВН | СЛАВЯНСК | 7712023804 | 343221 | ДОНЕЦКАЯ ОБЛ. УЛ.БАТОКА,22 | |
| 368 | 2289 | РУП ПРИГОРОДНОЕ | ЙОШКАР-ОЛА | | | МОРДВА | |
| 369 | | ОАО Н-ЛЯБИНСКИЙ ЦБК | Н-ЛЯБИ | 6647001287 | | УЛ.ЛЕНИНА,2 | 2-14-50 |
| 370 | | АО УРАЛТРУБПРОМСТРОЙ | ПЕРВОУРАЛЬСК | 6625003091 | 623102 | УЛ.ГАГАРИНА,97 А | |
| 371 | 3361 | ЧП ГОРБАТОВ | КАНКАНАР | | | | |
| 372 | 3241 | ОАО ЛЕНГИДРОТЕЛЬМАШ | ПЕНЗА | 5837005282 | 440034 | | |
| 373 | 374 | УРАЛ-ОЕ УПРАВЛЕНИЕ ГОСГОРТЕХНАДЗОРА | ЕКАТЕРИНБУРГ | 6661001050 | 620144 | ГСП-309 ул.БОЛЬШАКОВА 97 | |
| 374 | 885 | ОАО СВЕРДЛОВСКАВТОТРАНС | ЕКАТЕРИНБУРГ | 6662006563 | 620075 | УЛ.ВОСТОЧНАЯ 68 | |
| 375 | 232 | ГОСТИННИЦА ОКТЯБРЬСКАЯ | КАНКАНАР | | 824356 | | |
| 378 | 1914 | АООТ УРАЛХИММАШ | ЕКАТЕРИНБУРГ | 6664013460 | 620010 | ПЕР.ХИБИНОГОРСКИЙ 31 | 27-45-65,27-60-45 |
| 377 | 3041 | АО ЦЕМЕНТНИК | НЕВЬЯНСК | 6621003100 | 824160 | П.ЦЕМЕНТНЫЙ УЛ.ЛЕНИНА 1 | (2564)-16-20,2-12-43 |
| 378 | 875 | ООО СОЮЗТОРГИНВЕСТ | ШАДРИНСК | 4502012374 | 841800 | УЛ.СВЕРДЛОВА,33 КОРП.6 | 5-78-35 |
| 379 | 2218 | ТОО КУРС | ИЖЕВСК | 1833002169 | | ВОТКИНСКОЕ ШОССЕ,106М | |
| 380 | 2112 | ЗЛАТОУСТОВСКОЕ РУ | ЗЛАТОУСТ | | | КУСИНСКИЙ Р-Н П.МАГНИТКА | |
| 381 | | ЗАО КИП ДОЗА | МЕНДЕЛЕЕВО | 5044017346 | | | |
| 382 | 337 | 11 ОТРЯД УГПС ГУВД СВЕРДЛОВСКОЙ ОБЛ. | КАНКАНАР | 6615001225 | 624356 | ПСО 11 | |
| 383 | 1681 | ООО УТК СПЕЦОБОРУДСТРОЙ | НИЖНИЙ ТАГИЛ | 6648009244 | 622940 | УЛ.БАЖОВА 60 | |
| 384 | | ООО УРАЛПЕНКОРГУР | ПЕРМЬ | 5907012920 | 614080 | УЛ.РЕПИНА,11-12 | |
| 385 | 3072 | КУДИНОВСКИЙ К-Т КЕРАМИЗДЕЛИЙ | ЭЛЕКТРОУГЛИ | | | МОСКОВСКОЙ ОБЛ УЛ.ЗАВОДСКАЯ 8 | |
| 386 | 844 | ЗАО ЛАМПОРТ УРАЛ ТРЕЙД | ЕКАТЕРИНБУРГ | 6682043994 | 620114 | УЛ.8 МАРТА 68 | |
| 387 | 1118 | ОАО ФОРМАНТА | КАНКАНАР | 6615003423 | 624356 | УЛ.ТУРГЕНЕВА 1 | |
| 388 | 3375 | СЗ ЭЛКОН | *НЕ УКАЗАН* | | | | |
| 389 | 1265 | ЗАО УНИВЕРСИНДУСТРИАЛЬНАЯ КОМПАНИЯ | МОСКВА | 7724184455 | | | |
| 390 | 34 | ТОО ФИРМА ТОНН | КАНКАНАР | 6615002814 | 624356 | 4 МКРН.,ДОМ 60 | 2-20-92 |
| 391 | 2994 | ТОО ПРИГОРОДАГРОХИМСЕРВИС | НИЖНИЙ ТАГИЛ | | | | |
| 392 | 3420 | АООТ ДЕСЯТЫЙ ПОДШИПНИКОВЫЙ ЗАВОД | РОСТОВ-НА-ДОНУ | 6198000354 | 344102 | УЛ.ПЕСКОВА 1 | |
| 393 | 3769 | ЗАО УРАЛ МЕД СТРАХ КОМП КАМЕННЫЙ ПОЯС | КАНКАНАР | 6615005389 | 624356 | УЛ.СВЕРДЛОВА 2 | |
| 394 | 3477 | ОБЩЕСТВЕННАЯ ПРИЕМНАЯ ЭДУАРДА РОССЕЛЯ | ЕКАТЕРИНБУРГ | 6660044225 | 620096 | УЛ.МАЛЫШЕВА, 101,ОЛ 185 | |
| 395 | 3949 | АООТ ФАЙВ | ЕКАТЕРИНБУРГ | 5658013786 | 620219 | УЛ.МОСКОВСКАЯ 3 | 51-61-98 |
| 396 | 3369 | ФИН.ОТДЕЛ | НИЖНЯЯ ТУРА | | | | |
| 397 | 3544 | ООО КОНТИНЕНТ | ЛЕСНОЙ | 6630006443 | 624200 | УЛ.ПОБЕДЫ Д.62 ОФИС 202 | |
| 398 | 4221 | БЛОК-2000 | ЕКАТЕРИНБУРГ | 5652102573 | 620142 | УЛ.ДОРСА,7 | 29-93-15 |

ОТ:Х                    НОМЕР ТЕЛЕФОНА:                    ДЕК. 21 2001 14:49  СТР7

| № | ID | Организация | Город | Телефон | Код | Адрес | Тел. |
|---|----|-----|-----|-----|-----|-----|-----|
| 399 | 140 | ТОО РОСИНЬ | КАЧКАНАР | 8615009352 | 624356 | УЛ.СВЕРДЛОВА.7А | 2-29-84 |
| 400 | 3368 | ЗАО СЕРОВМЯСО | СЕРОВ | | | | 3-37-08(0) |
| 401 | 192 | ТОО ЭЛЬМА | КАЧКАНАР | 8615002518 | 624356 | КАЧКАНАР 8-1-89 | 55-90-60 |
| 402 | 4268 | ПЕПСИ ИНТЕРНЕШНЛ БОТТЛЕР | ЕКАТЕРИНБУРГ | 8650057813 | 620017 | ПР.КОСМОНАВТОВ,13 | (8552)54-83-09 |
| 403 | 1198 | ООО КОНСУЛ ЛТД | НАБЕРЕЖНЫЕ ЧЕЛНЫ | 1650047223 | | Д.27/16 КВ 435 | |
| 404 | 1347 | ЗАВОД АВТОСПЕЦОБОРУДОВАНИЯ | ЧИСТОПОЛЬ | 1652001217 | | ТАТАРСТАН УЛ.ЭНГЕЛЬСА.1 | 2-24-88 |
| 405 | | ЧП КАНТОР | ЧЕЛЯБИНСК | | 624356 | | |
| 406 | 3272 | АО ГИДРОПОЛИМЕР | ПЕРМЬ | 5804001280 | 614043 | УЛ.ВАСИЛЬЕВА.1 | |
| 407 | 128 | СЛУЖБА СУДЕБНЫХ ПРИСТАВОВ № 32 | КАЧКАНАР | 8650038597 | 624356 | УЛ.СВЕРДЛОВА | 2-37-03 |
| 408 | 1107 | С-Х ПУТИЛОВСКИЙ | АЛАПАЕВСК | | | | |
| 409 | 1723 | АО ГОРНОЗАВОДСКЦЕМЕНТ | ГОРНОЗАВОДСК | 5934010150 | 618820 | ГОРНОЗАВОДСК,ПЕРМСКОЙ ОБЛ. | (269)2-27-28 |
| 410 | 1364 | КУРГАНСКИЙ З-Д КОЛЕСНЫХ ТЯГАЧЕЙ АО РУСИЧ | КУРГАН | 4501017764 | 640003 | УЛ.Т.НЕВЕЖИНА.1 | (3522)29-91,580-91 |
| 411 | 3675 | ЗАО КОМ ЦЕНТР ЖЕЛЕЗНОДОРОЖНЫЙ | ЕКАТЕРИНБУРГ | 6659041161 | 620027 | УЛ.ЧЕЛЮСКИНЦЕВ.в | 5-15-19 |
| 412 | | ЦЕНТР ЗАНЯТОСТИ | КАЧКАНАР | | 624356 | ЗА М-Н ДОМ 6 | |
| 413 | | ЧП ЛЕБЕДЕВА | КАЧКАНАР | | 624356 | | |
| 414 | 830 | АООТ АВТОРЕМОНТНЫЙ ЗАВОД | АЛАПАЕВСК | 6601001218 | 620014 | П.ЗЫРЯНОВСКИЙ | 71-220 |
| 415 | 806 | ЦЕНТР ОБУЧЕНИЯ КАДРОВ МЕТАЛЛУРГИИ | ЧЕЛЯБИНСК | 7450006781 | 454038 | УЛ.ЧЕРКАССКАЯ 3 | 21-02-20 |
| 416 | 1191 | ТОО ПЛЮС ЭЛЕРА | ВЛАДИВОСТОК | 2539005764 | 690068 | УЛ.КИРОВА 82 | |
| 417 | 1556 | ВЕРХОТУРСКАЯ ТИПОГРАФИЯ | ВЕРХОТУРЬЕ | 6632003053 | 624390 | УЛ.ЛЕНИНА.21 | 2-28-47,2-28-72 |
| 418 | 2081 | АООТ ЗЕМЛЯ И ЛЮДИ УРАЛ-ИНКОР | ЕКАТЕРИНБУРГ | | 620014 | ПР.ЛЕНИНА.27 | |
| 419 | 381 | АООТ ПТФ СРЕДНИЙ УРАЛ | НИЖНИЙ ТАГИЛ | 6688002624 | 622002 | УЛ.КОСМОНАВТОВ 23/17 | 22-06-76,24-54-61 |
| 420 | 1402 | РУСИЧ | ВЕРХНЯЯ САЛДА | 5807000027 | 624600 | УЛ.ПАРКОВАЯ.1 | |
| 421 | 2304 | ПО ТЕПЛОКОНТРОЛЬ | КАЗАНЬ | 1859004721 | 420054 | УЛ.ФРЕЗЕРНАЯ.1 | 37-07-20 |
| 422 | 3562 | УНИКОМВЕС | ИС | | | | |
| 423 | 4366 | ГАРАНТ | В-ПЫШМА | 6606013545 | | УЛ.ПОБЕДЫ.11-4 | 4-1-19 |
| 424 | 1453 | ЗАО МЕЖДУНАРОДНЫЙ ЦЕНТР СОТРУДНИЧЕСТВА | ЕКАТЕРИНБУРГ | 6660094077 | 620082 | ПР.ЛЕНИНА (01/2 ОФ).1009 (1А) | (3432)57-580 |
| 425 | 1939 | ОАО УРАЛЦВЕТМЕТРАЗВЕДКА | КРАСНОУРАЛЬСК | 6606001719 | | УЛ.СВОБОДЫ.1 | |
| 426 | 3323 | АООТ УРАЛМАШСЕРВИС | ЕКАТЕРИНБУРГ | 5664000484 | 620219 | МАМИНА-СИБИРЯКА 38 | 49-76-51(3432) |
| 427 | 3262 | АО ПЕРМИНЖСЕЛЬСТРОЙ | ПЕРМЬ | 7423010732 | | | |
| 428 | 2073 | ГОСУД.КОМИТЕТ ПО ОХРАНЕ ОКР | ЕКАТЕРИНБУРГ | 6661004911 | 620219 | УЛ.М.СИБИРЯКА 36 | 56-96-86 |
| 429 | 3029 | МАШИНОСТР.З-Д ВЕНТА | НИЖНЯЯ ТУРА | 6624002377 | 624350 | УЛ.МАЛЫШЕВА 2,А | (3434)22-30-20 |

ОТ:Х                            НОМЕР ТЕЛЕФОНА:                            ДЕК. 21 2001 14:49   СТР8

| № | Код | Организация | Город | Номер 1 | Номер 2 | Адрес | Индекс | Телефон 1 | Телефон 2 |
|---|---|---|---|---|---|---|---|---|---|
| 430 | | ЧП АННИНЫ | КАЧКАНАР | 6615094783 | 624356 | | | 11-20-54 | 6-06-57 |
| 431 | | ОАО ПРИБОРОСТРОИТЕЛЬНЫЙ ЗАВОД | КАМЕНЕЦК-ПОДОЛЬСКИЙ | | 281900 | УКРАИНА УЛ.ФРАНКО,40 | | | |
| 432 | | УШ 34953 | ВЕРХОТУРЬЕ | 8640001980 | 624391 | УЛ.СОВЕТСКАЯ,8 | | 2-20-59 | |
| 433 | 4136 | ЧП ВАГАНОВ В.Н. КАМАЗ | КАЧКАНАР | 6615016743 0 | 624356 | | | 10-28-36 | 2-39-84 |
| 434 | | ЧП КОНДРАТЬЕВА Т.Л. | В.ПЫШМА | | | | | | |
| 435 | 3378 | ГОР.ВЕТ.СТАНЦИЯ | НИЖНЯЯ ТУРА | | | | | | |
| 436 | 3374 | ОБЛ.СТАНЦИЯ ЗАЩИТЫ РАСТЕНИЙ | ЕКАТЕРИНБУРГ | | | | | | |
| 437 | 8107 | ПО УРАЛРУДА, ПЕСЧАННЫЙ КАРЬЕР | Р.ПЛЫШМА,ТЮМЕ Н.ОБЛ. | 6949000244 | | УЛ.СВЕРДЛОВСКАЯ 2 | | 2-16-79 | |
| 438 | 653 | ТОО СНВВОСС | НОВОКУЗНЕЦК | 4217005097 | 654061 | УЛ.ЭНТУЗИАСТОВ,5-14 | 654061 | (3843)54-24-29 | |
| 439 | 1136 | ТОО СИБВОСС АВТОМЕХАНИЧЕСК.ЗАВОДА АО КАМАЗ | ЕКАТЕРИНБУРГ | 6658012030 | 620219 | УЛ.ЧЕЛЮСКИНЦЕВ 35 | 620219 | 3432-53-73-92 | |
| 440 | 3532 | ЗАО АПАЛАЕВСКАЯ ФЕРРОСПЛАВНАЯ КОМПАНИЯ | АЛАПАЕВСК | 6601005413 | 624530 | УЛ.ХОРОБКИНА, 14 | | | |
| 441 | 1363 | УРСНА | ВЕРХНЯЯ ПЫШМА | 6661104403 | 624080 | УЛ.ЮБИЛЕЙНАЯ 2А | | | |
| 442 | 2134 | УПРАВЛЕНИЕ ФСБ | ЕКАТЕРИНБУРГ | | | | | | |
| 443 | 3292 | ПРЕДПРИЯТИЕ ПЕРИМРАМОР | ПЕРМЬ | 5903003951 | 614060 | УЛ.ДЕРЕВООБДЕЛОЧНАЯ 6 | | 39-95-58 | |
| 444 | 451 | ЧП ВИТЮК А.М. ШИХИ N 1339 | КАЧКАНАР | | 624356 | УЛ.ШЕВЧЕНКО,4 | | 2-44-09 | |
| 445 | 1638 | ТОО ТАСТ | ЕКАТЕРИНБУРГ | 6664046850 | 620027 | УЛ.8 МАРТА,184-а ОФИС 214 | | | |
| 446 | 1534 | ООО АБСОЛЮТ | СЕРОВ | 6650000937 | 620027 | УЛ.НАРОДНАЯ 8А | | | |
| 447 | 1782 | ОАО БЛАГОВЕЩЕНАРМАТУРНЫЙ З-Д (ОАО БАЗ) | БЛАГОВЕЩЕНСК | 0258001489 | 452220 | УЛ.СЕДОВА 1 | | (34796;21 378,2100 3 | |
| 448 | | ООО УИЦ СОЮЗЛИФТМОНТАЖ | ЕКАТЕРИНБУРГ | 6663059616 | 620137 | УЛ.ШЕВСКАЯ, Д.2 М | | 41-48-65 | |
| 449 | 3463 | СУХОЛОЖСКИЙ ВТОРЦВЕТМЕТ | СУХОЙ ЛОГ | 6633000620 | | УЛ.ГЕРЦЕНА 6-216 | | (2737;11-24 | |
| 450 | 2356 | ООО САВИГАР | МАГНИТОГОРСК | 7446022283 | 455039 | УЛ.ШЕВСКАЯ,82 | | 32-07-84 | |
| 451 | 1148 | ООО АСМ-ЭЛЕКТРОНИКА | ЕКАТЕРИНБУРГ | 6658059485 | 620057 | УЛ.ШЕВСКАЯ,82 | | 382-8196 | |
| 452 | 102 | ООО ТК ТЕХНИЧЕСКИЙ ЛИЦЕЙ СЫРЬЕВЫЕ ПОСТАВКИ | КАЧКАНАР | 6615000165 | 624356 | 6А МИКРОРАЙОН ДОМ 27 | | 6-12-42 | |
| 453 | 2316 | ЗАО ТОРГОВЫЙ ДОМ НИЖГ-САРОВ | МОСКВА | | 129128 | ВАДКОВСКИЙ ПЕРЕУЛОК,18А,183 | | 937-33-93 | |
| 454 | 3954 | ЗАО ТОРГОВЫЙ ДОМ НИЖГ-САРОВ | НИЖНИЙ НОВГОРОД | 5254017381 | 603600 | ШЛЖИРКОМБИНАТА 11 | | (8312)45-32-00 | |
| 455 | 3032 | ООО ИНТЕРТОРГ-УРАЛ | ЕКАТЕРИНБУРГ | 6663008001 | 620012 | УЛ.МАШИНОСТРОИТЕЛЕЙ 19 А 10 | | 6-06-92 | |
| 456 | 1520 | АО ОТ УЗММ | ВЕРХНИЙ УФАЛЕЙ | 7422001208 | 456800 | УЛ.ЛЕНИНА 29 | | (35164)9-35-55,9-31-51 | |
| 457 | 969 | ООО ХИМТЕХ | ЕКАТЕРИНБУРГ | 6663026697 | 620017 | УЛ.БАУМАНА,28-4 | | 34-73-09 | |
| 458 | 6115 | АОЗТ ЭЛЕКТРОКОНТАКТ | ЮЛЕШМА | 3703000592 | 155400 | УЛ.ВИЧНУГСКАЯ 156 | | (09331)5-51-12 | |
| 459 | 1745 | ЗАО ТОРГ.ЦЕНТР ПЛАСТРЕЛЛА | ЕКАТЕРИНБУРГ | 6661065591 | 620814 | УЛ.ХОХРЯКОВА,87,ОФИС 442 | | 22-03-34 | |
| 460 | 2611 | КУШВИНСКИЙ Г-С БДПО | КУШВА | 6620025783 | | УЛ.ПЕРВОМАЙСКАЯ,50 | | 2-16-46 | |

| № | № | Название | Кошва | Код | Номер | УЛ.ЗАПАДНАЯ,1 | 131|87,33 185,2036 7 |
|---|---|---|---|---|---|---|---|
| 461 | 1365 | ОАО СВЕРДЛОВСКИЙ ЭЛЕКТРОМЕХЗАМ-З-Д | | | | УЛ.СВЕРДЛОВА,26-155 | |
| 462 | 111 | ЧП ОЛАРИН В.И. | КАНКАНАР | 624358 | | УЛ.СВЕРДЛОВА,26-155 | |
| 463 | 775 | АООТ ВАЛКОМ | КАЗАНЬ | 420024 | 1659006253 | УЛЕР.ПЕТРЯЕВЫХ | 37-73-20 |
| 464 | 1768 | ЗАО ТД | ВОЛГОГРАД | 400092 | 0814088283 | УЛ.ЭЛЕКТРОЛЕСОВСКАЯ,15 | (8442)34-56-71 |
| 465 | 1498 | ООО СОДЕЙСТВИЕ-КАПИТАЛ | ЕКАТЕРИНБУРГ | 620062 | | УЛ.ГЕНЕРАЛЬСКАЯ,8 | (3432)77-00-72 |
| 466 | 2635 | НП ЗАО ИРИНГА МИНСК | МИНСК | 220072 | 100955030 | УЛ.СКОРИНЫ,12 | 39-40-49 |
| 467 | 1290 | ЗАО СИНТЕК | ЭЛИСТА | | 0814094255 | УЛ.ЛЕНИНА,249 К.505 | |
| 468 | 1677 | ООО УРАЛТОРГЦЕНТР | ЕКАТЕРИНБУРГ | 620014 | 6658094402 | ПР.ЛЕНИНА,24/8-505 | |
| 469 | | ЗАО ТЕХНОВЕНТ | Н-ТУРА | | 6624004222 | УЛ.МАШИШЕВА,2 А | 98-8-63 |
| 470 | 288 | MГ NEГА | КАНКАНАР | 624358 | 6815000912 | 4 МКОН ДОМ 28 | 2-34-36 |
| 471 | 3458 | ЗАО ПРАЙМ-1С-ЕКАТЕРИНБУРГ | ЕКАТЕРИНБУРГ | 620151 | 6652095950 | ПР.ЛЕНИНА,69/1, К.813 | (3432)561-394 |
| 472 | 1758 | ООО КОМПАНИЯ ЛАГУНА | ЕКАТЕРИНБУРГ | 620218 | 6684034756 | УЛ.ПОХОДНАЯ,78-19 | |
| 473 | 776 | ООО УРАЛМЕТКОП | ЕКАТЕРИНБУРГ | 620219 | 6650014610 | УЛ.М.СИБИРЯКА,85 | (3432)55-44-04 |
| 474 | 1414 | ЗАО ОГАРД | ЕКАТЕРИНБУРГ | | 0814092579 | ГЛАВНЫЙ ПР-Т,61/2 ОФИС 231 | |
| 475 | 4329 | ОАО ЯРОСЛАВЛЬСКИЙ З-Д РТИ | ЯРОСЛАВЛЬ | 620219 | 7601000832 | | |
| 476 | 475 | ЗАО ЮНИКОН-ХОЛДИНГ | ЕКАТЕРИНБУРГ | | 6861022061 | ПР.ЛЕНИНА,34-429 | 5+37-34 51-28-93 |
| 477 | 773 | ИП СОЛОЕВ | РЕЖ | 623730 | 66080001363 | УЛ.ЛЕНИНА,26-54 | (3436)2-44-32 |
| 478 | 1197 | ТОО ЗАПАД-УРАЛ-ВОСТОК | ЕКАТЕРИНБУРГ | 620107 | 6658017409 | УЛ.МАШИНИСТОВ,4 | 45-65-75 |
| 479 | 1548 | З-Д МЕТАЛЛОИЗДЕЛИЙ | ВЕРХОТУРЬЕ | | | СВЕРДЛ.ОБЛ | (21)2-21-42,2-21-01 |
| 480 | 1275 | ООО 225 | КАНКАНАР | 624356 | 6815005282 | 9 КВАРТАЛ ДОМ 15 | 2-57-00 |
| 481 | 3270 | ОАО ПКУ ВОСТОККМЕТАЛЛУРГМОНТАЖ | Н-ТАГИЛ | 653605 | 6669000965 | ГСП-5, 1-Я ПЛОЩАДКА | 22-49 80,29-95-60 |
| 482 | 730 | АООТ ТЕХКОМСТРОЙ | ЧЕЛЯБИНСК | 454026 | 7455007865 | А/Я N4 4833 | (3512)41-88-11 |
| 483 | 3697 | ЗАО УРАЛДОМАРЕМОНТ | ЕКАТЕРИНБУРГ | 620034 | 6558029313 | УЛ.КОЛМОГОРОВА 3 | |
| 484 | | ООО ОПТТОРГСЕРВИС | ИЖЕВСК | 426008 | 1833016243 | ПРОСПЕКТ РЕДУКТОРНЫЙ,17 | 232-241 |
| 485 | 4170 | ООО М С ЮНИОН | МАГНИТОГОРСК | 455023 | 7446027690 | УЛ.СОВЕТСКОЙ АРМИИ 12, (УЛ.МАРКСА,178) | (3511)34-55-71 |
| 486 | 252 | НТБ-ОБЛАСТНОЙ БИБЛИОТЕЧНЫЙ КОЛЛЕКТОР | КАНКАНАР | 624356 | 6660004370 | | |
| 487 | 3681 | АО УРАЛПРОМАШ | СЫСЕРТЬ | 624020 | 6652001400 | УЛ.КАРЛА ЛИБКНЕХТА 2 А | 3457-02-25-42 |
| 488 | 4065 | ООО ТЕХНИКО | МОСКВА | 109044 | 7721148119 | УЛ.ТАШКЕНТСКАЯ Д.1220 | |
| 489 | 2351 | КАЛУГАПУТЬМАШ | КАЛУГА | 246612 | 4029000018 | УЛ.ЛЕНИНА 23 | |
| 490 | 3639 | ЗАО ПРОМАСЕРВИС-2 | НИЖНИЙ | 603157 | 5254018364 | УЛ.КРАСНЫХ ЗОРЬ 27 | (8312)43- |

OT:X     НОМЕР ТЕЛЕФОНА:     ДЕК. 21 2001 14:50 СТР10

| | | | | | | | 97-81 |
|---|---|---|---|---|---|---|---|
| 491 | 2359 | ООО ЛЕН-ЭКС | НОВГОРОД | 7706159896 | 103473 | УЛ.СУВОРОВСКАЯ ПЛ.,Д. 1-А | |
| 492 | 3646 | ООО ПОЛИПРОМ | ЭЛИСТА | 814113973 | 358000 | УЛ.ЛЕНИНА,249 | |
| 493 | 2579 | КОМПАНИЯ НОРВЕСТ СИСТЕМЗ ЛИМИТЕД | ИРЛАНДИЯ | 814113973 | 358000 | | |
| 494 | 3805 | КОМПАНИЯ НЭКСИЗ ПРОДАКТС ЭЛ.ЭЛ.СИ | США | | | | |
| 495 | 1909 | ЮТА БАНК | ЕКАТЕРИНБУРГ | | | УЛ.ДЕКАБРИСТОВ,14 | |
| 496 | 1981 | УБРИР | ЕКАТЕРИНБУРГ | 6608003084 | 620055 | УЛ.КУЙБЫШЕВА,95 | |
| 497 | | Сберегательный банк РФ | Москва | 7709015187 | 109544 | Ул.Вавилова, д. 19 | 974-24-75 974-78-05 974-15-08 |
| 498 | 974 | ЗАО «АЙ Би Си Инвест групп | Москва | 7729343538 | 103473 | 2-й Волконский переулок, д. 1-20 | 23453625 |
| 499 | 1041 | ООО «Никвант» | Рязань | | 391000 | Пос. Никулини | |
| 500 | | ЗАО «Энергетическая финансовая компания | Москва | 7701152318 | 107 | Лефортовский переулок, д.12/50 офис; Ул.Металлицкая, д. 13 16-18а | |

A - 1240

## Приложение 2

Реестр кредиторской задолженности Качканарского ГОКа «Ванадий» на 24.03.2000 года, (налоговые органы и внебюджетные фонды), руб.

| Бюджет | Налог | Недоимка 01.03.2000г. | Начислено за март | Перечислено за 24 марта | Недоимка на 24.03.2000г. | Просроченных 3-х месяцев | Более | Кроме того пени, штрафы на 24.03.2000г. | всего того пени, на 24.03.2000г. 10 219 693 |
|---|---|---|---|---|---|---|---|---|---|
| федеральный | НДС | 6 600 500 | | | 6 600 500 | | | | |
| федеральный | Спецналог | 17 429 123 | | | 17 429 123 | 15 716 855 | | | 14 334 693 |
| федеральный | Плата за недра | | | | | | | | 1 461 190 |
| федеральный | Земля-транспорт | -2 380 874 | | | -2 380 874 | | | | 16 109 369 |
| федеральный | Налог на прибыль | 5 323 484 | | 170 874 | 5 152 610 | 5 152 610 | | | |
| федеральный | Дополнительный платеж | 14 444 | | | 14 444 | 14 444 | | | 31 952 |
| федеральный | Налог на имущество | 1 527 457 | | | 1 527 457 | | | | 56 138 |
| федеральный | Налог на цен.бумаги | 264 411 | | | 264 411 | 261 509 | | | 439 213 |
| федеральный | Земельный налог | 106 079 | | | 106 079 | 10 308 | | | 83 180 |
| федеральный | Плата за недра | 9 624 | | 477 141 | 9 624 | | | | 306 794 |
| федеральный | Подоходный налог | 447 765 | | | 27 579 | 27 579 | | | 9 224 |
| федеральный | Налог на студ.транзит | 27 579 | | | 27 579 | 21 183 305 | | | 47 964 590 |
| | ИТОГО: | 16 194 568 | | 648 015 | 15 546 553 | | 1 024 808 | 86 336,00 | 60 939,00 |
| местный | НДС | 1 024 808 | | | 1 024 808 | 1 024 808 | | | |
| местный | Плата за недра | 230 419 | | | 230 419 | | | | |
| местный | Налог на прибыль | -2 910 539 | | | -2 910 539 | 5 246 826 | | | 543 684,00 |
| местный | Дополнительный платеж | 5 392 286 | | | 5 392 286 | | | | |
| местный | Содержание | 2 019 331 | | 2 919 338 | 898 801 | 104 526 | | | |
| местный | Подоходный налог | 1 900 889 | | 2 005 415 | -104 526 | | | | |
| местный | Земельный налог | 776 029 | | | 776 029 | 771 332 | | | 27 247,00 |
| местный | Сбор за оптн.прод.город.инфляция | 3 129 | | | 3 129 | 3 129 | | | |
| местный | Налог на имущ. | 2 831 554 | | | 2 831 554 | | | | 432,00 |
| местный | Налог на рекламу | 33 776 | | 29 815 | 3 961 | 3 961 | | | 2 917,00 |
| местный | Налог с продаж | 1 130 814 | | 4 953 568 | 6 314 316 | 7 046 095 | | | 723 575 |
| местный | ИТОГО | 13 337 059 | | | 13 337 059 | 13 337 059 | | | 4 212 021 |
| областной | НДС | 115 044 | | | 115 044 | | | | 1 745 074 |
| областной | СН | -4 961 123 | | | -4 961 123 | | | | |
| областной | Налог на прибыль | 3 156 391 | | | 3 156 391 | 3 049 447 | | | 1 402 648 |
| областной | Дополнительный платеж | 6 141 901 | | | 6 141 901 | 3 304 977 | | | 5 604 918 |
| областной | Налог на имущество | 9 886 515 | | 499 377 | 9 386 938 | 778 911 | | | |
| областной | Подоходный налог | 39 164 | | | 39 164 | 39 164 | | | |
| областной | Сбор на нужды образов. | 4 693 | | | 4 693 | 4 693 | | | |
| областной | Сбор на оптн.прод.алког. | 637 018 | | | 637 018 | 492 460 | | | 197 626 |
| областной | Плата за воду | 15 236 | | | 15 236 | 15 236 | | | |
| областной | Сбор за уборку террит. | 288 518 | | 499 377 | 288 518 | 275 543 | | | 167 075 |
| областной | ИТОГО с: | 28 660 056 | | 6 101 160 | 28 169 459 | 28 297 310 | | | 13 349 362 |
| | ВСЕГО по бюджету | 56 156 488 | | | 50 055 328 | 35 826 910 | | | 57 017 207 |
| внебюджетные | Внебюджет МСБ (Федер.) | 47 210 024 | | | 47 210 024 | 41 330 309 | | | 21 109 903 |
| внебюджетные | Внебюджет МСБ (обл.) | 5 337 669 | | | 3 337 669 | 4 492 057 | | | 21 109 903 |
| внебюджетные | Дополнит.источник (федер) | 20 419 927 | | | 20 419 927 | 18 085 568 | | | 12 483 965 |
| внебюджетные | Пользов.автодор.(обл.) | 48 492 568 | | | 48 492 568 | 36 821 425 | | | 10 234 524 |

A - 1241

ОТ:Х

НОМЕР ТЕЛЕФОНА:    ДЕК. 21 2001 14:51  СТР12

| | | | | | | |
|---|---|---|---|---|---|---|
| внебюджетные | Реализация ГСМ | 4 997 | | | 4 997 | | 297 786 |
| внебюджетные | Уборка территории | 895 327 | | | 895 327 | 895 327 | |
| внебюджетные | Центр досуга | 183 554 | | 17 573 | 165 981 | 129 742 | |
| внебюджетные | Ремонт ЦТБ | 420 205 | | | 420 205 | 393 964 | |
| внебюджетные | Налог с продажи | 3 442 258 | | | 3 442 258 | 44 963 | |
| внебюджетные | Налог с продаж,автотранс | 433 780 | | 155 250 | 280 530 | 44 963 | |
| внебюджетные | Экологический фонд (обл.) | 166 370 | | | 166 370 | 77 764 | |
| внебюджетные | Экологический фонд (мест.) | 398 817 | | | 398 817 | 263 677 | |
| внебюджетные | Фонд занятости | 2 567 547 | | | 2 567 547 | 1 557 417 | 3 185 160 |
| внебюджетные | Медотчет | 1 547 920 | | | 1 547 920 | | 974 080 |
| внебюджетные | Соцстрах | 6 600 886 | | | 6 600 835 | 2 800 814 | 3 152 100 |
| внебюджетные | Фонд соцстраха и т.исключит | 2 011 555 | | | 2 011 555 | | |
| внебюджетные | Пенсионный фонд | 748 647 | | 271 092 | 474 553 | | |
| внебюджетные | НПФ О.О. | 148 103 889 | | 446 915 | 147 656 974 | 109 376 726 | 122 673 608 |
| внебюджетные | ВСЕГО перечислить | 204 260 377 | | 6 548 075 | 197 712 302 | 165 990 666 | 179 916 133 |

Со знаком (-) показана переплата

Приложение 3

Список предприятий и организаций, которым выданы векселя ОАО ГОК «ВАНАДИЙ», по па 24.03.2000г. векселя не предъявлены

| №№ п/п | Код | Наименование | Город | УНН | ИНН | Индекс | Почтовый адрес | Телефон |
|---|---|---|---|---|---|---|---|---|
| 1 | 800 | МПП Гермес | Качканар | | 6615001641 | 624350 | Ул.Октябрьская, 35 | |
| 2 | 9601 | МПП УПК | Качканар | | 6615005406 | 624350 | Ул.Свердлова, 10 | |
| 3 | 13900 | Администрация г.Качканара | Качканар | | 6615000213 | 624350 | (администрация) | |
| 4 | 24800 | МП НПКА | Качканар | | 6615000912 | 624350 | 4 микрорайон 28 | |
| 5 | 33701 | ООО Объединенный оптовый склад | Щербинка | | 5051004186 | 143002 | Ул.Железнодорожная, 39 | |
| 6 | 38101 | АОЗТ Средний Урал | Н.Тагил | | 6668002624 | 622002 | Ул.Красноармейская, 18-17 | |
| 7 | 38300 | ООО ТД ОАО Ванадий | Качканар | | 6614072700 | 624350 | Ул.Крылова, 10 | |
| 8 | 45001 | АООТ ТЦ (Арендаторский) | Екатеринбург | | 6659010241 | 620027 | Ул.Челюскинцев 102 | |
| 9 | 48501 | АООТ Гейко | Екатеринбург | | | 620150 | Ул.Малая, 176к | |
| 10 | 54701 | ЗАО ПКФ Блокон | Снежинск | | 7413037253 | 190031 | Набережная р. Фонтанки 117 | |
| 11 | 60100 | ООО Атекуралмаст | Курган | | 6630001268 | 624350 | 1 микрорайон 5А | |
| 12 | 90100 | ДПУ УКС | Качканар | | 6615003712 | 624350 | Ул.Свердлова, 1 | |
| 13 | 103901 | ООО Мелвей | Заметь | | 0814067614 | | Предприятие гидродренажно | |
| 14 | 11270 | ЧП Шишкин | Екатеринбург | | 6664015390 | 620178 | Пер.Коллективный 13 | |
| 15 | 11620 | ЧП Белых А.А. | Качканар | | 6615034949 | 624350 | 1 микрорайон (13-) | |
| 16 | 13090 | ПКФ МЭКС | Березники | | 5911003039 | 618400 | Пермская область, Ул.Объевная, 93 | |
| 17 | 169700 | Филиал Качканарского банка Северная Казна | Качканар | | | 624350 | Ул.Свердлова, 37 | |
| 18 | 192600 | Институт Горного Дела Свердловск (Екатеринбург) | Екатеринбург | | 6660004669 | 620219 | ГСП-936, Ул.Мамина-Сибиряка, 58 | |
| 19 | 193200 | Соцдвижность (Электроцикл) | Екатеринбург | | 6630003430 | 620219 | Ул.Ленина, 38 | |
| 20 | 205300 | Сведомторг (Сибтрубопровод) | Екатеринбург | | | | Ул.Восточная 92 | |
| 21 | 206200 | УНСК Каменный пояс | Екатеринбург | | 6660003389 | 620144 | Ул.Сурикова, 87.100 | |
| 22 | 221400 | ПК Интехна | Нижтовское | | 6643002569 | 623461 | Кам.-Уральский р-н, п.Новопесчаное Ул.Советская, 2 | |
| 23 | 233901 | ОАО ЛИНЭКС | Москва | | 7709118096 | 103473 | Огородная ул. Д. 1А | |
| 24 | 233601 | МО Качканар | Качканар | | 6615003159 | 624350 | Ул.Свердлова, 4 | |
| 25 | 233100 | УралСИ | Краснотурьинск | | 6617005465 | 624440 | | |
| 26 | 254114 | Консультантинформ - тайна | Краснотурьинск | | 6681001551 | 624330 | Ул.Угрюмова, 34 | |
| 27 | 271900 | ТРАНСКО | Екатеринбург | | 6659000370 | 620069 | Ул.Первомайская, 109 | |
| 28 | 301700 | Н-Тагильский ТагИД | Н.Тагил | | 6659014574 | 622000 | | |
| 29 | 313701 | ОАО ЦК ФПГ Драгоценности Урала | Екатеринбург | | 6658062279 | 620062 | Ул.Гагарина, 14, комн. 303 | |
| 30 | 363901 | ЗАО Провитрин-Л | Москва | | 7711084053 | 123319 | Тишинская пер. 9 | |
| 31 | 371700 | Удмуртский филиал | Ленск | | | | Ул. 40 лет Победы 10 | |
| 32 | 470200 | ДП Промтранссето | Ижевск | | | 62770 | Сибирский тракт 5 км | |
| 33 | 690200 | Евгранийнефтеоргсинтез | Екатеринбург | | 662000081 | 620093 | Пр.Вернадского 99, корп. 1 помещ.1 в.) | |
| 34 | 684900 | ООО Уралвидхолдинг | Москва | | | 117236 | Ул.Лапина, 249-503 (Калмыкия) | |
| 35 | | ООО Берлин | Замоть | | 0814064074 | | Ул.Лапина 17 | |
| 36 | 84401 | АООТ Прайс Электроника | Москва | | 7702015511120 | 107065 | | |
| | | ИТОГО | | | | | | |

A - 1243



**Minutes**

Of the First Meeting of the Creditors

Of the OAO [Open Joint Stock Company] Vanadii Mining and Milling Complex of Kachkanar

August 11, 2000, in Kachkanar

The meeting was presided over by the provisional manager of OAO Vanadii Mining and Milling Complex of Kachkanar, Oleg Stanislavovich Kozyrev.

**O. S. Kozyrev:** Dear Creditors, please allow me to announce Minutes No. 1 dated August 11, 2000, of the Registration Commission regarding the regularity of this meeting (Minutes No. 1 enclosed).

Based on Minutes No. 1, please allow me to consider the meeting open.

**Agenda:**

1. To pass a decision regarding the introduction of an external management or management on the principles of trusteeship for a period of 12 (twelve) months, as well as regarding filing the appropriate petition with the Court of Arbitration.

2. To set forth the salary of the provisional manager.

3. To set forth the number of members of the Creditors' Committee.

4. To pass a decision regarding the candidacy of an external or a trustee manager.

5. To set forth the salary of the external or trustee manager.

6. To elect the members of the Creditors' Committee.

**O. S. Kozyrev:** I propose a proxy vote on the proposed agenda.

Votes:
Yea: 35
Nay: none
Refrained: none
Decided:
**To approve the agenda unanimously.**

**Time-Limit**

1. Report of the provisional manager – 20 minutes.

2. Address of the representative of the Government of the Sverdlovsk Province – up to 10 minutes.

3. Address of the Representative of the Administration of the City of Kachkanar – up to 10 minutes.

4. Address of the representative of the employees – up to 10 minutes.

5. Other addresses – up to 3 minutes.

<u>Votes</u>:
Yea: 35
Nay: none
Refrained: none
<u>Decided:</u>
**To approve the time limit unanimously.**

**O. S. Kozyrev:** In accordance with the approved agenda, please allow me to present the report to your attention. (The Report of the Provisional Manager is enclosed.)

In accordance with the agenda and the time limit, the floor has V. A. Molchanov, representative of the Government of Sverdlovsk Province.

**V. A. Molchanov:** Dear Creditors! I have been authorized to express the position of the Government of Sverdlovsk Province. I will not even speak of the importance that the Mining and Milling Complex of Kachkanar has for the City of Kachkanar because this importance is immense not only for the city itself but also for Nizhni Tagil, Sverdlovsk Province and for the entire Russian Federation as a whole. The overall position of the state was developed by the Board of State Authorized Representatives associated with the Sverdlovsk Provincial Agency of the US MTO Uralo-Siberian Interregional Territorial Body of the Federal Financial Recovery and Bankruptcy Service of Russia. This position coincides with my personal opinion that it is necessary to introduce external management to the Mining and Milling Complex of Kachkanar for the following reasons:

- The present financial condition of the enterprise does not permit to make payments on the debt and to be solvent [at the same time];

- Ninety percent of the equipment already has up to 80% depreciation. If funds are directed towards renewal of the equipment, the enterprise may completely terminate the mining of iron ore and the manufacture of pellets;

- The wages do not completely correspond to the labor output of the employees. After the introduction of the external management procedure, the credit debt will be frozen as a result of which the enterprise will be able to direct funds for the renewal of equipment, payment of wages, etc. That's all from me.

**Representative of the Administration of the City of Kachkanar:** As Mr. Molchanov mentioned before me, the importance of the Mining and Milling Complex of Kachkanar is great. Through the introduction of external management and the deferment of payments of the debt we can completely repay the debt. Hence, my motion is to introduce external management for as long a period as possible. This is how I plead to the creditors present here. The employees of the Mining and Milling Complex of Kachkanar will be able to get paid their wages and have means of existence and the state can act as a guarantor.

**Head of the OAO Vanadii Mining and Milling Complex of Kachkanar, V. A. Kozitsyn:** Half a year ago, I was appointed general director of the Mining and Milling Complex of Kachkanar. Over this period of time, I was able to accomplish a lot but not everything. The main thing has been done: the output capacity and the profitability of the enterprise have increased. For a short period of time, we restored the social area as part of the business management and also accumulated internal resources, which already gives positive results. This is illustrated by the operation of the enterprise over the first quarter of 2000. I ask that the enterprise be given the opportunity to operate and develop further and I ask for the introduction of external management which would allow for the further repayment of the debt to you. Now you can exercise your right to decide the fate of the enterprise. This is all I have.

**Representative of the employees:** I will tell everything about the present situation of our enterprise. Over the past semester, the situation of the personnel of the enterprise has deteriorated. We are ready to work normally. For us, this Complex is very important because the majority of the population of Kachkanar is employed here. I ask for a decision that would allow for the rectification of the present situation, i.e. I ask for the introduction of a system of external management.

**O. S. Kozyrev:** There are not more requests to address the meeting. There are no questions either. I move that we go onto the main items on the agenda.

There were no objections from the audience.

**O. S. Kozyrev:** Before we move onto the vote on the first item regarding a decision to introduce a system of either external management or trusteeship and regarding filing the appropriate petition with the Court of Arbitration, the floor has the Chairman of the Federal Financial Recovery and Bankruptcy Service.

**L. V. Granina:** The Vanadii Mining and Milling Complex of Kachkanar is included in a block of major enterprises that are of economic or social significance. In accordance with the provision on licensing, third class arbitration managers are to be appointed to socially significant major enterprises. However, no such arbitration managers have been registered with the Court of Arbitration of Sverdlovsk Province. Therefore, in accordance with Order No. 1100-R, the arbitration manager appointed to such enterprises must be an employee of the Federal Financial Recovery and Bankruptcy Service. In accordance with the Government's Resolution No. 476, a session of the Board of State Authorized Representatives was held and the session assigned the Sverdlovsk Province Agency of the US MTO Uralo-Siberian Interregional Territorial Body of the Federal Financial Recovery and Bankruptcy Service of Russia to represent at this creditors'

meeting the interests of the state regarding mandatory payments and petition the introduction of an external manager and the appointment of O. S. Kozyrev as an external manager. If anybody should have any questions, please ask. No questions? This is all I have.

**Representative of Neksis Co.:** I would like to direct the creditors' attention to the fact that I have a decision of the Izmailovo Regional Court of the City of Moscow which prohibits the provisional manager, O. S. Kozyrev, to conduct the first creditors' meeting or to postpone this meeting for another date until citizens' complaints have been reviewed. I have a writ of execution in this matter.

**O. S. Kozyrev:** Is this all you have? I would like to inform the creditors that the Sverdlovsk Provincial Court of Arbitration put me under the obligation to conduct this meeting no later than 10 days as of the date of the court hearing. Does anybody have questions or objections?

There were no questions from the audience.

**O. S. Kozyrev:** I make a motion to vote on the first item with ballot No. 1. While the counting commission is working, I propose to move onto the discussion of and vote on the second item on the agenda, regarding the determination of the salary of the provisional manager. I ask for your proposals.

**Representative of OOO [Limited Liability Company] Progress:** I move to set forth the salary of the provisional manager at the amount of ten thousand rubles per month (written motion enclosed).

**O. S. Kozyrev:** Are there other proposals?

No proposals were made.

**O. S. Kozyrev:** There was one proposal. Therefore I ask that the proposed amount be entered into the ballot and vote on this item with ballot No. 2.

Secretary of the counting commission, A. V. Plotnikov: I hereby announce the results of the vote on the first item on the agenda:

Votes: 35 ballots in the total amount of 1,351,490,412 rubles.
Recognized as valid: all
Yea: 35 ballots in the total amount of 1,351,490,412 rubles.
Nay: none
Refrained: none
Decided:
**To petition the Court of Arbitration of Sverdlovsk Province for the introduction of a system of external management into the OAO Vanadii Mining and Milling Complex of Kachkanar for a term of 12 months.**

O. S. Kozyrev: I make a motion to move to the next item on the agenda, regarding the determination of the number of members of the Creditors Committee. Please vote with ballot No. 3.

Secretary of the counting commission, A. V. Plotnikov: I hereby announce the results of the vote on the second item on the agenda:

<u>Votes</u>: 35 ballots in the total amount of 1,351,490,412 rubles.
Recognized as valid: all
In favor of ten thousand rubles: 34 ballots in the total amount of 1,350,864,445 rubles, which is 99.95%.
In favor of twenty-five thousand rubles: in the amount of 625,967 rubles, which is 0.5% (The proposal was entered into the ballot by the representative of the Pervoural Mining Equipment Plant)
Refrained: none
<u>Decided</u>:
**To petition that the salary of the provisional manager be set forth in the amount of ten thousand rubles per month.**

O. S. Kozyrev: The representative of the Federal Service brought to your attention the requirements towards the external manager. O. S. was nominated. Are there any other proposals?

There were no other proposals.

O. S. Kozyrev: I make a motion to move onto a vote.

Secretary of the counting commission, A. V. Plotnikov: I hereby announce the results of the vote on the third item on the agenda:

<u>Votes</u>: 35 ballots in the total amount of 1,351,490,412 rubles.
Recognized as valid: all
Refrained: none
In favor of 5 members – 1,594,160 rubles – 0.12%
In favor of 7 members – 1,326,325,862 rubles – 98.14%
In favor of 9 members – 11,617,725 rubles – 0.86%
In favor of 11 members – 11,952,665 rubles – 0.88%
<u>Decided</u>:
**To set forth the number of members of the Creditors' Committee at seven people.**

O. S. Kozyrev: I make a motion to move onto the election of the members of the Creditors' Committee. The vote will be carried out in accordance with the applications filed by creditors during the process of registration. Allow me to announce the list of candidates for whom there is an application: Petrov, Kovalev, Korolev, Dymshakov, Matveev, Menshikov, Pyankov, Kochukov, Molchanov, Averenkov, Sazdykov. Are there any other proposals?

There were no other proposals.

Secretary of the counting commission, A. V. Plotnikov: I hereby announce the results of the vote on the fourth item on the agenda:

Votes: 35 ballots in the total amount of 1,351,490,412 rubles.
Recognized as valid: all
Yea: 35 ballots in the total amount of 1,351,490,412 rubles.
Nay: none
Refrained: none
Decided:
**To petition the Court of Arbitration of Sverdlovsk [Province] that O. S. Kozyrev be appointed external manager of the Mining and Milling Complex of Kachkanar.**

**O. S. Kozyrev:** Prior to the Creditors' Meeting, all of you were given memoranda with the voting formula regarding the personal composition of Creditors' Committee. I move to vote on the proposed formula for the determination of the number of votes for a cumulative voting regarding the election of the personal composition of the Creditors' Committee.

Secretary of the counting commission, A. V. Plotnikov: I hereby announce the results of the vote on the fifth item on the agenda:

Votes: 35 ballots in the total amount of 1,351,490,412 rubles.
Recognized as valid: all
Yea: 35 ballots in the total amount of 1,351,490,412 rubles.
Nay: none
Refrained: none
Decided:
**To approve the cumulative vote formula: the number of votes of the creditor shall be equal to the amount of the credit debt established multiplied by the number of members of the Creditors' Committee.**

**O. S. Kozyrev:** Since the results of the vote on the nomination of the external manager are already known, I make a motion to vote on the item regarding the salary of the external manager for each month of his duties.

**Representative of OOO Industrial and Construction Company, Chief Design Engineer: I** make a motion that the salary be set forth in the amount of ten thousand rubles per month.

O. S. Kozyrev: Are there any other proposals?

There were no other proposals.

**O. S. Kozyrev:** I am presenting this item for a vote.

Secretary of the counting commission, A. V. Plotnikov: I hereby announce the results of the vote on the sixth item on the agenda:

<u>Votes</u>: 35 ballots in the total amount of 1,351,490,412 rubles.
Recognized as valid: all
In favor of ten thousand rubles: 34 ballots in the total amount of 1,351,470,473 rubles, which is 99.9%.
In favor of twelve thousand rubles: in the amount of 19,939 rubles, which is 0.001%
Refrained: none
<u>Decided</u>:
**To petition the Court of Arbitration of Sverdlovsk Province to set forth the salary of the external manager in the amount of ten thousand rubles per month.**

Ballot No. 7 prepared for the vote on the personal composition of the Creditors' Committee based on the written applications of the creditors received during the period of registration was issued.

**O. S. Kozyrev:** There was a written request from the representative of OAO Sverdlovenergo to present for a vote the following proposition: "No more than one person per creditor can become a member of the Creditors' Committee." I have presented the representative of OAO Sverdlovenergo with the applications received, which demonstrated that only a single candidate per creditor has been proposed. My question to the representative of OAO Sverdlovenergo is: is it still necessary to vote by proxy on your proposal and on the form of the vote proposed by you?

**Representative of OAO Sverdlovenergo:** Yes, I leave this issue to be voted on by proxy.

**O. S. Kozyrev:** Please vote on this proposal by proxy.

<u>Votes</u>:
Yea: 27
Nay: 4
Refrained: 1
<u>Decided</u>:
**To nominate one candidate per creditor.**

After the vote, O. S. Kozyrev asked the representative of OAO Sverdlovenergo whether he has any comments regarding the vote?
No comments were received from the representative of OAO Sverdlovenergo.

Secretary of the counting commission, A. V. Plotnikov: I hereby announce the results of the vote on the sixth item on the agenda:

Votes: 35 ballots in the total amount of 1,351,490,412 rubles.
Recognized as valid: all
In favor of ten thousand rubles: 34 ballots in the total amount of 1,351,470,473 rubles, which is 99.9%.
In favor of twelve thousand rubles: in the amount of 19,939 rubles, which is 0.001%
Refrained: none

Decided:
**To petition the Court of Arbitration of Sverdlovsk [Province] that the salary of the external manager be set forth in the amount of ten thousand rubles per month.**

O. S. Kozyrev: I propose to move onto the vote on the last item on the agenda – regarding the members of the creditors' committee. I will explain the rule of cumulative vote. The ballot will be deemed invalid if the number of votes for each candidate will in total exceed the number of the votes indicated in the ballot. Please vote. The counting commission will need some time; therefore I am announcing a 15-minute work break.

Secretary of the counting commission, A. V. Plotnikov: I hereby announce the results of the vote on the seventh item on the agenda:

Votes: 35 ballots in the total amount of 1,351,490,412 rubles.
Recognized as valid: 33 ballots in the total amount of 9,388,716,894 rubles
Invalid: in the amount of 12,242,776 rubles
Refrained: none

S. V. Petrov – 81,469,858, which is 0.86%
L. A. Kovalev – 11,952,665, which is 0.13%
V. I. Korolev – 25,088,266, which is 0.27%
S. V. Dymshakov – 1,135,133,984, which is 12%
S. P. Matveev – 1,134,988,491, which is 12%
A. A. Menshikov – 1,135,134,129, which is 12%
A. A. Piankov – 1,135,134,129, which is 12%
I. L. Kochukov – 2,442,922,569, which is 25.8%
V. A. Molchanov – 1,135,134,129, which is 12%
V. M. Averenkov – 1,135,134,129, which is 12%
A. B. Sazdykov 4,381,769, which is 0.05%

<u>Decided:</u>
**To approve the following members of the creditors' committee:**

1. S. V. Dymshakov
2. S. N. Matveev
3. A. A. Menshikov
4. A. A. Piankov
5. I. L. Kochukov
6. V. A. Molchanov
7. V. M. Averenkov

O. S. Kozyrev: Are there any comments on the course of the meeting?

There were no comments.

O. S. Kozyrev: Then the first meeting of the creditors of OAO Vanadii Mining and Milling Complex of Kachkanar is considered closed.

**Secretaries of the meeting:**

I. N. Gogolina: [signature]
N. M. Vakhrusheva: [signature]

<u>Approved:</u>

Provisional Manager
of OAO Vanadii Mining and Milling Complex
of Kachkanar:          [signature]          O. S. Kozyrev

[round seal:] Russian Federation
Open Joint Stock Company Vanadii Mining and Milling Complex
Sverdlovsk Province
[illegible]
Oleg Stanislavovich Kozyrev, Provisional Manager
**March 30, 200[0]**

[handwritten:] Authenticated          [signature]     [illegible]

[round seal:]   Open Joint Stock Company Vanadii Mining and Milling Complex of Kachkanar
*GENERAL DEPARTMENT*

**List of the Creditors' Committee**

1. Sergei Vitalyevich Dymshakov – President, OOO Uralskii Bank Rekonstruktsii i
   Razvitiia [Ural Bank of Reconstruction and Development]
   95 Kuibyshev Street, Ekaterinburg, Phone: 24-70-60, 24-70-73.

2. Sergei Nikolaevich Matveev – General Director, OAO Sviatogor
   *2 Kirov Street, Krasnouralsk, 624330, Phone: (341) 2-75-75, 2-75-10*

3. Andrei Aleksandrovich Menshikov – Director, OOO Lebaut Enterprise
   *28 Lenin Street, Ekaterinburg, 620014, Phone: 55-45-41*

4. Anatolii Aleksandrovich Pyankov – Chairman of the Labor Union Committee, OAO
   Vanadii Mining and Milling Complex of Kachkanar
   2 Sverdlov Street, Kachkanar, 624350, Sverdlovsk Province, Phone: 2-12-02

6. Vladimir Anatolyevich Molchanov – Minister of Metallurgy of Sverdlovsk Province
   *34 Lenin Street, Ekaterinburg, 620051, Phone: 78-99-77*

7. Viktor Mikhailovich Averenkov – Director in charge of General Matters, OAO Vanadii
   Mining and Milling Complex of Kachkanar
   2 Sverdlov Street, Kachkanar, 624350, Phone: 2-16-54

5. I. L. Kochukov – ?

## Протокол
### первого собрания кредиторов
### ОАО Качканарский ГОК «Ванадий»

11 августа 2000 г.                                                    г. Качканар

Ведет собрание временный управляющий ОАО Качканарский ГОК «Ванадий» Козырев Олег Станиславович.

**Козырев О. С.:** Уважаемые Господа кредиторы. Разрешите огласить Протокол № 1 от 11.08.2000 г. регистрационной комиссии о правомочности данного собрания. (Протокол № 1 прилагается)
На основании Протокола № 1 разрешите считать собрание открытым.

### Повестка дня:

1. Принятие решения о введении внешнего или конкурсного управления сроком на 12 (двенадцать) месяцев, и об обращении в Арбитражный суд с соответствующим ходатайством.
2. Определение размера вознаграждения временному управляющему.
3. Определение количественного состава комитета кредиторов.
4. Принятие решения о кандидатуре внешнего или конкурсного управляющего.
5. Определение размера вознаграждения внешнему или конкурсному управляющему.
6. Избрание членов комитета кредиторов.

**Козырев О. С.:** Предлагаю провести голосование мандатами за предложенную повестку дня.

Голосовали:
За: 35
Против: нет
Воздержавшихся: нет.
Решили:
Повестку дня утвердить единогласно.

### Регламент

1. Доклад временного управляющего- 20 мин.
2. Выступление представителя Правительства Свердловской области - до 10 мин.
3. Выступление Представителя Администрации г. Качканар - до 10 мин.

**A - 1256**

4. Выступление представителя трудового коллектива - до 10 мин.
5. Остальные выступления - до 3 мин.

<u>Голосовали:</u>
За: 35
Против: нет
Воздержавшихся: нет.
<u>Решили:</u>
**Регламент утвердить единогласно.**

**Козырев О. С.:** В соответствии с утвержденной повесткой дня разрешите представить Вашему вниманию доклад. (Доклад временного управляющего прилагается)
Согласно повестки дня и регламента слово предоставляется Молчанову В. А. - представитель правительства Свердловской области.

**Молчанов В. А.:** Уважаемые кредиторы! Я уполномочен высказать позицию правительства Свердловской области. О значении Качканарского ГОК для г. Качканар я даже не буду говорить, поскольку его значение важно не только для самого города, но и для Нижнего Тагила, Свердловской области и для всей РФ в целом. В целом позиция государства была выработана на коллегии государственных уполномоченных представителей при агентстве по Свердловской области УС МТО ФСФО России. И она совпадает с моим личным мнением ввести внешнее управление на Качканарском ГОКе, поскольку:
- нынешнее финансовое состояние предприятия не позволяет гасить кредиторские задолженности и быть платежеспособным;
- девяносто процентов оборудования уже имеют износ до 80% . При отвлечении средств от их обновления предприятие может полностью остановить добычу железной руды и производство окатышей;
- заработная плата не отвечает в полной мере отдаче труда трудящихся. После введения процедуры внешнего управления кредиторская задолженность будет заморожена, поэтому предприятие сможет направить средства на обновление оборудования, выплату заработной платы и другое. У меня все.

**Представитель администрации г. Качканар:** Как сказал передо мной г-н Молчанов, важность Качканарского ГОКа очень велика. С помощью введения внешнего управления и отсрочки по выплате долгов мы можем полностью погасить долги. Мое предложение в связи с этим - ввести внешнее управление на возможно длительный срок. С этим я обращаюсь к присутствующим кредиторам. Работники Качканарского ГОКа смогут получать зарплату и средства к существованию, а гарантом может быть государство.

**Руководитель ОАО Качканарский ГОК «Ванадий» Козицын В. А.:** Полгода назад я был назначен на должность генерального директора Качканарского

A - 1257

ГОК. За этот период удалось сделать многое, но не все. Осуществлено основное: увеличены объемы добычи и рентабельности предприятия. За короткий период времени мы вернули социальную сферу в хозяйственное ведение, а также были аккумулированы внутренние ресурсы, что уже сейчас дает положительные результаты. Пример тому деятельность предприятия в первом квартале 2000 г. Я прошу дать комбинату возможность работать и развиваться далее и прошу ввести внешнее управление, которое позволит в дальнейшем рассчитаться с Вами по долгам. Сейчас Ваше право решать судьбу предприятия. У меня все.

**Представитель трудового коллектива:** Я скажу все, как есть на сегодняшний день на нашем предприятии. За последние полгода улучшилось положение трудового коллектива на предприятии. Мы готовы работать нормально. Для нас этот комбинат очень важен, потому что здесь работает большая часть населения г. Качканар. Прошу принять решение, которое поможет выправить данную ситуацию, т.е. ввести внешнее управление.

**Козырев О. С.:** Больше заявок к выступлению не поступило. Вопросов также нет. Предлагаю перейти к основным вопросам.

Возражений из зала не поступило.

**Козырев О. С.:** Перед тем как приступить к голосованию по первому вопросу о принятии решения о введении внешнего управления или конкурсного производства и об обращении в Арбитражный суд с соответствующим ходатайством, предоставляю слово представителю Федеральной службы по финансовому оздоровлению и банкротству.

**Гранина Л. В.:** Качканарский ГОК «Ванадий» включен в блок крупных, экономически или социально-значимых предприятий. По положению о лицензировании на социально-значимые крупные предприятия должны назначаться арбитражные управляющие третьей категории. Но зарегистрированных в Арбитражном суде Свердловской области таковых нет. Поэтому в соответствии с распоряжением 1100-Р на предприятия этой категории должен быть назначен арбитражным управляющим сотрудник Федеральной службы по финансовому оздоровлению и банкротству. В соответствии с постановлением правительства № 476 было проведено заседание коллегии государственных уполномоченных представителей, которое поручило агентству по Свердловской области УС МТО ФСФО России представлять на данном собрании кредиторов интересы государства по обязательным платежам и ходатайствовать за введение внешнего управления и за назначение Козырева О. С. внешним управляющим. Если у кого-то есть вопросы, прошу задавать. Вопросов нет? У меня все.

A - 1258

**Представитель фирмы «Нексис»:** Прошу обратить внимание кредиторов на то, что я располагаю определением Измайловского районного суда г. Москвы о запрещении временному управляющему Козыреву О. С. проводить первое собрание кредиторов или переносить его на другой день до рассмотрения жалобы граждан. У меня имеется исполнительный лист по этому поводу.

**Козырев О. С.:** У Вас все? Сообщаю кредиторам, что Арбитражный суд Свердловской области обязал меня провести данное собрание не позднее 10 дней до даты судебного заседания. У кого-нибудь есть вопросы или возражения?

Вопросов из зала не поступило.

**Козырев О. С.:** Предлагаю голосовать по первому вопросу бюллетенем № 1. Пока работает счетная комиссия, предлагаю перейти к обсуждению и голосованию по второму вопросу об определении размера вознаграждения временному управляющему. Прошу вносить предложения.

**Представитель ООО «Прогресс»:** Вношу предложение установить вознаграждение временному управляющему в размере десять тысяч рублей ежемесячно. (письменное предложение прилагается)

**Козырев О. С.:** Есть ли другие предложения?

Предложений не поступило.

**Козырев О. С.:** Поступило одно предложение, поэтому прошу внести в бюллетень предложенную сумму и проголосовать по данному вопросу бюллетенем № 2.

Секретарь счетной комиссии Плотников А. В.: Оглашаю итоги голосования по первому вопросу:

Голосовали: 35 бюллетеней на общую сумму 1 351 490 412 руб.
Признано действительными: все
За: 35 бюллетеней на общую сумму 1 351 490 412 руб.
Против: нет
Воздержавшихся: нет.
Решили:
Ходатайствовать перед Арбитражным судом Свердловской области о введении на ОАО Качканарский ГОК «Ванадий» внешнего управления сроком на 12 месяцев.

Козырев О. С.: Предлагаю перейти к следующему вопросу повестки дня об определении количественного состава комитета кредиторов. Прошу голосовать бюллетенем № 3.

Секретарь счетной комиссии Плотников А. В.: Оглашаю итоги голосования по второму вопросу:

Голосовали: 35 бюллетеней на общую сумму 1 351 490 412 руб.
Признано действительными: все
За десять тысяч рублей: 34 бюллетеней на общую сумму
1 350 864 445 руб., что составляет 99,95%
За двадцать пять тысяч рублей: на сумму 625 967 руб., что составляет 0,5% (Предложение внесено в бюллетень представителем Первоуральского завода горного оборудования)
Воздержавшихся: нет.
Решили:
Ходатайствовать об установлении вознаграждения временного управляющего в размере десяти тысяч рублей ежемесячно.

Козырев О. С.: До Вашего сведения была доведена информация представителем Федеральной службы о требованиях к внешнему управляющему. Внесена кандидатура Козырева О. С. Есть ли другие предложения?

Предложений не поступило.

Козырев О. С.: Предлагаю приступить к голосованием.

Секретарь счетной комиссии Плотников А. В.: Оглашаю итоги голосования по третьему вопросу:

Голосовали: 35 бюллетеней на общую сумму 1 351 490 412 руб.
Признано действительными: все
Воздержавшихся: нет.
за 5 чел. - 1 594 160 руб. - 0,12%
за 7 чел. - 1 326 325 862 руб. - 98,14%
за 9 чел. - 11 617 725 руб. - 0,86%
за 11 чел. - 11 952 665 руб. - 0,88%
Решили:
Установить состав комитета кредиторов в количестве семи человек.

Козырев О. С.: Предлагаю перейти к избранию персонального состава комитета кредиторов. Голосование будет осуществляться в соответствии с заявками, поступившими от кредиторов во время регистрации. Разрешите огласить список заявленных кандидатов: Петров, Ковалев, Королев, Дымшаков,

6

Матвеев, Меньшиков, Пьянков, Кочуков, Молчанов, Аверенков, Саздыков. Есть ли еще предложения?

Предложений не поступило.

Секретарь счетной комиссии Плотников А. В.: Оглашаю итоги голосования по четвертому вопросу:

Голосовали: 35 бюллетеней на общую сумму 1 351 490 412 руб.
Признано действительными: все
За: 35 бюллетеней на общую сумму 1 351 490 412 руб.
Против: нет
Воздержавшихся: нет.
Решили:
Ходатайствовать перед Арбитражным судом Свердловской о назначении Козырева О. С. внешним управляющим Качканарского ГОК.

Козырев О. С.: Перед собранием кредиторов всем Вам были выданы памятки с формулой голосования по персональному составу комитета кредиторов. Предлагаю голосовать по предложенной формуле для определения количества голосов для кумулятивного голосования по избранию персонального состава комитета кредиторов.

Секретарь счетной комиссии Плотников А. В.: Оглашаю итоги голосования по пятому вопросу:

Голосовали: 35 бюллетеней на общую сумму 1 351 490 412 руб.
Признано действительными: все
За: 35 бюллетеней на общую сумму 1 351 490 412 руб.
Против: нет
Воздержавшихся: нет.
Решили:
Утвердить формулу для кумулятивного голосования: число голосов кредитора равно размеру установленной кредиторской задолженности, умноженной на число членов комитета кредиторов.

Козырев О. С.: Поскольку известны результаты голосования по кандидатуре внешнего управляющего, предлагаю проголосовать по вопросу о размере вознаграждения внешнему управляющему за каждый месяц исполнения обязанностей.

Представитель ООО Промышленно-строительной компании ГИП: Предлагаю вознаграждение в сумме десять тысяч рублей ежемесячно.
Козырев О. С.: Есть ли другие предложения?

Других предложений не поступило.

Козырев О. С.: Ставлю данный вопрос на голосование.

Секретарь счетной комиссии Плотников А. В.: Оглашаю итоги голосования по шестому вопросу:

Голосовали: 35 бюллетеней на общую сумму 1 351 490 412 руб.
Признано действительными: все
За десять тысяч рублей: 34 бюллетеней на общую сумму 1 351 470 473 руб., что составляет 99,9%
За двенадцать тысяч рублей: на сумму 19 939 руб.- 0,001%
Воздержавшихся: нет.
Решили:
Ходатайствовать перед Арбитражным судом Свердловской области назначении внешнему управляющему вознаграждения в размере десяти тысяч рублей ежемесячно.

Проведена выдача бюллетеня №7, подготовленного для голосования по персональному составу комитета кредиторов на основании письменных заявок кредиторов, поступивших в период регистрации.

Козырев О. С.: Поступило письменное заявление от представителя ОАО «Свердловэнерго» с просьбой поставить на голосование следующее предложение: «В комитет кредиторов от каждого кредитора может войти не более одного человека». Представителю ОАО «Свердловэнерго» мною были представлены поступившие заявки, которые свидетельствуют, что от каждого кредитора предложено по одному кандидату. Я обращаюсь к представителю ОАО «Свердловэнерго» остается ли необходимость в голосовании по Вашему предложению и по выдвинутой Вами форме голосования мандатами?

Представитель ОАО «Свердловэнерго»: Да, я оставляю данный вопрос на голосовании мандатами.

Козырев О. С.: Прошу голосовать по данному предложению мандатами.

Голосовали:
За: 27
Против: 4
Воздержавшихся: 1
Решили:
Выдвинуть от каждого кредитора по одному кандидату.

8

После голосования Козырев О.С. обратился к представителю ОАО «Свердловэнерго» с вопросом, есть ли у него какие-либо замечания по голосованию?
Замечаний от представителя ОАО «Свердловэнерго» не поступило.

Секретарь счетной комиссии Плотников А. В.: оглашаю итоги голосования по шестому вопросу:

Голосовали: 35 бюллетеней на общую сумму 1 351 490 412 руб.
Признано действительными: все
За десять тысяч рублей: 34 бюллетеней на общую сумму 1 351 470 473 руб., что составляет 99,9%
За двенадцать тысяч рублей: на сумму 19 939 руб.- 0,001%
Воздержавшихся: нет.

Решили:
Ходатайствовать перед Арбитражным судом Свердловской о назначении внешнему управляющему вознаграждения в размере десяти тысяч рублей ежемесячно.

Козырев О. С.: Предлагаю перейти к голосованию по последнему в повестке дня вопросу о персональном составе комитета кредиторов. Поясню правило при кумулятивном голосовании. Бюллетень будет признан недействительным, если число голосов за каждого кандидата будет в общем превышать количество голосов, указанное в бюллетене. Прошу голосовать. Для работы счетной комиссии требуется время, поэтому объявляется 15 мин. технический перерыв.

Секретарь счетной комиссии Плотников А. В.: Оглашаю итоги голосования по седьмому вопросу:

Голосовали: 35 бюллетеней на общую сумму 1 351 490 412 руб.
Признано действительными: 33 бюллетеня на сумму 9 388 716 894 руб.
Недействительно: на сумму 12 242 776 руб.
Воздержавшихся: нет.
Петров С.В. - 81469858, что составляет 0,86%
Ковалев Л.А. - 11952665, что составляет 0,13%
Королев В.И. - 25088266, что составляет 0,27%
Дымшаков С.В. - 1135133984, что составляет 12%
Матвеев С.Н. -1134988491, что составляет 12%
Меньшиков А.А. - 1135134129, что составляет 12%
Пьянков А.А. - 1135134129, что составляет 12%
Кочуков И.Л. - 2442922569, что составляет 25,8%
Молчанов В.А. - 1135134129, что составляет 12%
Аверенков В.М. - 1135134129, что составляет 12%
Степанов А.В. - 4381769, что составляет 0,05%

9

Решили:

**Утвердить персональный состав комитета кредиторов в следующем:**

**1. Дымшаков С. В.**
**2. Матвеев С. Н.**
**3. Меньшиков А. А.**
**4. Пьянков А. А.**
**5. Кочуков И. Л.**
**6. Молчанов В. А.**
**7. Аверенков В. М.**

**Козырев О. С.: Есть ли замечания по ведению собрания?**

Замечаний нет.

**Козырев О. С.: Таким образом, первое собрание кредиторов ОАО Качканарский ГОК «Ванадий» считается закрытым.**

**Секретари собрания:**

Гоголина И. Н.

Вахрушева Н. М.

Утверждаю:

Временный управляющий
ОАО Качканарский
ГОК «Ванадий»                                                О. С. Козырев

А - 1264

Список комитета кредиторов

1.Дымшаков Сергей Витальевич – Президент ООО «Уральский банк Реконструкции и Развития»
г.Екатеринбург, ул. Куйбышева, 95 тел. 24-70-60, 24-70.73

2.Матвеев Сергей Николаевич – Генеральный директор ОАО «Святогор»
624330г. Красноуральск, ул.Кирова,2  тел.(341) 2-75-75, 2- 75-10

3.Меньшиков Андрей Александрович – Директор ООО Предприятие «Лебаут»
620014 г.Екатеринбург, ул. Ленина, 28 тел. 55-45-41

4.Пьянков Анатолий Александрович – председатель Профсоюзного комитета ОАО Качканарский горно-обогатительный комбинат «Ванадий»
624350 г.Качканар Свердловской обл., ул.Свердлова,2 тел.2-12-02

6.Молчанов Владимир Анатольевич – министр металлургии Свердловской области
620051 г.Екатеринбург, ул. Ленина, 34 тел. 78-99-77

7.Аверенков Виктор Михайлович – директор по общим вопросам ОАО Качканарский горно-обогатительный комбинат «Ванадий»
624350 г.Качканар, ул.Свердлова, 2 тел. 2-16-54

5.Кочуков И.Л. - ?

[Handwritten:] To Mr. S. M. Kapuro

## RULING

On August 2, 2000 Ye. G. Isayeva, Judge of the Izmailovo Intermunicipal (District) Court, examined a petition by Yelena Valeriyevna Yevdokimova and Alexei Vasiliyevich Zanadvorov, complaining about the acts done by the Sverdlovsk Region Office of the Federal Bankruptcy and Financial Recovery Service of the Russian Federation and by the OJSC KGOK "Vanadium" property trustee and determined the following:

Ye. V. Yevdokimova and A. V. Zanadvorov have filed a petition with the Court, complaining about the acts done by the Sverdlovsk Region Office of the Federal Bankruptcy and Financial Recovery Service of the Russian Federation and by the OJSC KGOK "Vanadium" property trustee and indicating that O. S. Kozirev, Deputy Manager of the Sverdlovsk Region Office of the Federal Bankruptcy and Financial Recovery Service of the Russian Federation, was appointed as the OJSC KGOK "Vanadium" property trustee in violation of the current laws.

To ensure the execution of the court ruling on the petition in question, the Petitioners are requesting the Court to forbid O. S. Kozirev, the OJSC KGOK "Vanadium" property trustee, and other individuals to conduct the first creditors' meeting called for August 11, 2000 or to postpone this meeting until the issuance of the ruling on their petition, as well as to stay the proceedings in bankruptcy of OJSC KGOK "Vanadium".

In view of the fact that failure to take measures aimed at ensuring the execution of the court ruling regarding the performance of the trustee's duties by O. S. Kozirev may hinder or preclude the execution of the above ruling, the Court finds that the part of the petition, concerning this issue, is to be satisfied.

Decisions on matters relating to the stay of bankruptcy proceedings are beyond the jurisdiction of the present Court; besides, the request for the stay of bankruptcy proceedings is not duly substantiated in the petition.

Based on Articles 133 and 134 of the Code of Civil Procedure of the Russian Federation, the Judge rules:

To forbid O. S. Kozirev as the OJSC KGOK "Vanadium" property trustee and other individuals to conduct the first creditors' meeting called for August 11, 2000 or to postpone this meeting until the issuance of the ruling on the petition.

To deny the rest of the petition.

The present ruling shall be executed immediately.

The ruling may be appealed and protested to the Moscow City Court via a people's court within 10 days.

Judge:        [Signature]
[Stamp] [Illegible]                    [Round Seal] [Illegible]

A - 1266

14. AUG. 2000 13:12

FROM :                        PHONE NO. : 000000         Aug. 1: ... ... ...P1

*г-ну Данучю С.М.*

### ОПРЕДЕЛЕНИЕ

02 августа 2000г.судья Измайловского м/м (районного) суда ВАО г.Москвы Исаева Е.Г., ознакомившись с жалобой Евдокимовой Елены Валерьевны,Занадворова Алексея Васильевича на действия Агентства по Свердловской области Федеральной службы России по делам несостоятельности и финансовому оздоровлению,временного управляющего ОАО КГОК «Ванадий»,

#### установил:

Евдокимова Е.В.и Занадворов А.В.обратились в суд с жалобой на действия Агентства по Свердловской области Федеральной службы России по делам несостоятельности и финансовому оздоровлению,временного управляющего ОАО КГОК «Ванадий»,указывая,что временным управляющим ОАО КГОК «Ванадий» Козырев О.С. – зам.начальника агенства по Свердловской обл.Федеральной службы России по делам о несостоятельности и финансовому оздоровлению – назначен в противоречии с действующим законодательством.

В качестве мер по обеспечению исполнения решения суда заявители просят запретить временному управляющему ОАО КГОК «Ванадий» Козыреву О.С.и иным лицам проводить Первое собрание кредиторов,назначенное на 11.08.2000г.или переносить указанное собрание до вынесения решения по жалобе,а также приостановить процедуру банкротства ОАО КГОК «Ванадий».

Принимая во внимание,что непринятие мер к обеспечению исполнения решения в части исполнения Козыревым О.С.функций временного управляющего может затруднить или сделать невозможным его исполнение,суд находит ходатайство в этой части подлежащим удовлетворению.

Решение вопроса о приостановлении процедуры банкротства предприятия не входит в компетенцию суда,кроме того,заявителями ходатайство в этой части должным образом не мотивировано.

Руководствуясь ст.ст.133-134 ГПК РФ,судья

#### определил:

Запретить Козыреву Олегу Станиславовичу в качестве временного управляющего ОАО КГОК «Ванадий»,а также иным лицам проводить Первое собрание кредиторов,назначенное на 11 августа 2000г.или переносить указанное собрание до вынесения решения по жалобе.

В остальной части ходатайства – отказать.

Определение подлежит немедленному исполнению

Определение может быть обжаловано и опротестовано в Мосгорсуд через народный суд в течении 10 дней.

Судья

Case No. 20

People's Judge Ye. G. Isayeva

**RULING**

Case No. _____

November 30, 2000

At its open session the Judicial Board for Civil Cases of the Moscow City Court, comprising G. A.Gulyaeva, Presiding Judge, and M. V. Gornova and R. N. Polishchuk, Judges, heard G. A. Gulyaeva's report on the private complaint of the Sverdlovsk Region Office of the Federal Bankruptcy and Financial Recovery Service of the Russian Federation about the August 2, 2000 ruling of the Izmailovo Intermunicipal Court, Moscow, which forbade Oleg Stanislavovich Kozirev as the OJSC KGOK "Vanadium" property trustee and other individuals to conduct the first creditors' meeting called for August 11, 2000 or to postpone this meeting until the issuance of the ruling on the filed petition, and determined the following:

Ye. V. Yevdokimova and A. V. Zanadvorov filed a petition with the Izmailovo Intermunicipal Court, complaining about the acts done by the Sverdlovsk Region Office of the Federal Bankruptcy and Financial Recovery Service of the Russian Federation and by the OJSC KGOK "Vanadium" property trustee and indicating that O. S. Kozirev, Deputy Manager of the Sverdlovsk Region Office of the Federal Bankruptcy and Financial Recovery Service of the Russian Federation, was appointed as the OJSC KGOK "Vanadium" property trustee in violation of the current laws; therefore, the Petitioners asked the Izmailovo Intermunicipal Court to cancel the request for appointing O. S. Kozirev as the trustee, which was filed by the above Sverdlovsk Region Office with the Sverdlovsk Region Arbitration Court.

To ensure the execution of the court ruling on the petition in question, the Petitioners requested the Izmailovo Intermunicipal Court to forbid O. S. Kozirev, the OJSC KGOK "Vanadium" property trustee, and other individuals to conduct the first creditors' meeting called for August 11, 2000 or to postpone this meeting until the issuance of the ruling on their petition, as well as to stay the proceedings in bankruptcy of OJSC KGOK "Vanadium".

The Izmailovo Intermunicipal Court ruled to satisfy the Petitioners' request for forbidding the convention or postponement of the above meeting and denied their request for the stay of bankruptcy proceedings, indicating that this is beyond its jurisdiction.

In its private complaint the Sverdlovsk Region Office of the Federal Bankruptcy and Financial Recovery Service of the Russian Federation is requesting the present Judicial Board to reverse the above ruling.

Upon examining the case materials, hearing V. V. Shirokov, Ye. V. Yevdokimova's representative, and discussing the arguments set forth in the private

complaint, the Judicial Board finds that the above ruling is to be reversed for the reason that it violates Articles 133 and 134 of the Code of Civil Procedure of the RSFSR. It follows from the case materials that on March 30, 2000 the Sverdlovsk Region Arbitration Court ruled to initiate proceedings in bankruptcy of OJSC KGOK "Vanadium", appoint O. S. Kozirev as the OJSC KGOK "Vanadium" property trustee and obligate him to convene the creditors' meeting by May 19, 2000.

In pursuance of this ruling O. S. Kozirev called the first creditors' meeting for August 11, 2000. However, it was within the jurisdiction of the Court to forbid O. S. Kozirev to conduct the first creditors' meeting but the Court did not take the above circumstances into account although they were [illegible] the Petitioners' request for taking the measures aimed at ensuring the execution of the court ruling on their petition. Besides, in issuing the above ruling the Court did not indicate the grounds for satisfying the Petitioner's request, which is a violation of Article 224 of the Code of Civil Procedure of the RSFSR.

Under these circumstances, the above ruling cannot be considered lawful and well-founded; therefore, it is to be reversed .

In view of Article 317 of the Code of Civil Procedure of the RSFSR the Judicial Board rules:

To reverse the August 2, 2000 ruling of the Izmailovo Intermunicipal Court.

To send back the case to the above Court for reconsideration.

Presiding Judge:       [Signature]

Judges:       [Signature]

       [Signature]

I have familiarized myself with the above ruling by the Judicial Board.

12.27.2000   Judge  [Signature]

[Stamp]
[Izmailovo District Court
TRUE COPY

People's Judge _____
Secretary [Signature]
     01.10.02]

**A - 1270**

272

ф. № 20

н/судья Исаева В. Г.

## Определение

гр. Д. № _____

ноября 2000 г.    Судебная коллегия по гражданским

Московского городского суда в составе председательствующего Гуляевой Т. А.

чов Лобковой М. В., Шолоцик Р. Н.

при участием прокурора _____

адвокатов _____

заслушав в открытом судебном заседании по докладу Гуляевой Т. А.

дело по кассационной жалобе Агентства по Свердловской

области федеральной службы

России по делам несостоя-

тельности и финансовому оздоров-

лению

на определение Измайловского

межмуниципального районного народного суда

г. Москвы

от 2 августа 2000 г. которым поставо-

влено: запретить Кореву

Олегу Станиславовичу в

качестве временного управ-

ляющего ОАО КГОК у проводить

а также иным лицам

проводить первое собрание

кредиторов назначенное на

11 августа 2000, или перено-

сить указанное собрание

до вынесения решения

по жалобе,

установила:

Вдокимова В. В. и Захядоров А. В.

обратились в суд с жалобой

A - 1272

A - 1273

α

Продолжение к делу №

…ичное определение при этом отказав в приостановлении процедуры банкротства ОАО КГОК и Ванадий, ссылаясь, что это не входит в его компетенцию.

В частной жалобе Агентство по Свердловской области Федеральной службы России по делам о несостоятельности и финансовому оздоровлению просит отменить вынесенное определение.

Проверив материалы дела, выслушав представителей Ворожцова В.В. - Шиповалова В.В., обсудив доводы частной жалобы, судебная коллегия находит, что определение подлежит отмене, как постановленное с нарушением ст. ст. 133 134 ГПК РСФСР. Из материалов дела усматривается, что определением Арбитражного суда Свердловской области от 30.03.2000 г. возбуждено производство по делу о признании банкротом ОАО КГОК и Ванадий. Козырев О.С. этим же определением арбитражного суда назначен временным управляющим ОАО КГОК и Ванадий и обязан в срок до 19.05.2000 г. созвать собрание кредиторов. Во исполнение данного определения Козырев О.С

A - 1274

ARBITRAZH COURT for SVERDLOVSK OBLAST

620219, city of Ekaterinburg,
prospect Lenina, d.34


Plaintiff: OAO "Krasnouralskmezhraygaz"

624330 Sverdlovsk oblast ,
city of Krasnouralsk, ul.Ustinova, d.34

Debtor: 1.OAO "Vanadiy" Mining & Concentration
Integrated Plant in the city of Kachkanar"

624356 Sverdlovsk oblast ,
city of Kachkanar, ul.Sverdlova, d.2

2.Arbitrazh administrator
Kozyrev O.S.
624356 Sverdlovsk oblast ,
city of Kachkanar, ul.Sverdlova, d.2

**Creditors in bankruptcy**
**filed the Appeal Complaint:**

-   OOO "Lenex"
109240 , Moscow, ul. Yauzskaya,
d.8, str.2, office 6.

2.OOO "Nexis"
109072, Moscow, Bolotnaya ploshad,
d.4, str.1, office 37.

**Distributed to:**
Creditors in bankruptcy and persons,
parties to the case according to the Register

**State fee: 420 roubles.**

**APPEAL COMPLAINT**
**On the Detremination of the Arbitrazh Court for Sverdlovsk oblast**
**dated August 22, 2000, in the case No.A60-4517/2000 –C1**

On August 22, 2000, the Arbitrazh Court for Sverdlovsk oblast in the composition of
Kazantseva N.V., chairing judge , Platonova E.A., Mikushina N.V., judges    adopted determination
in the case   No.A60-4517/2000 –C1   to enforce administration in bankruptcy at OAO "Vanadiy"
Mining & Concentration Integrated Plant in the city of Kachkanar" (hereinafter "Vanadiy") for  the

**A - 1275**